*Irene K. Dymkar*
*53 West Jackson, Suite 733*
*Chicago, IL 60604-3462*
*(312) 345-0123*

**ATTORNEY SERVICES FOR PLAINTIFFS, ERIC BOATMAN AND
CAROL JARVIS**

**Irene K. Dymkar**

*Boatman, et al. v. Muhammad, et al.,* **18 C 4237**

| Date | Service provided | Time expended (in hours) |
|---|---|---|
| 8/22/2016 | Conference with attorney Shamoyita DasGupta | 0.2 |
| 8/31/2016 | Conference with attorney Shamoyita DasGupta | 0.2 |
| 8/31/2016 | Telephone conference with Eric Boatman | 0.2 |
| 9/7/2016 | Initial interview of Eric Boatman and Carol Jarvis | 1.2 |
| 9/7/2016 | Review documents from Eric Boatman | 0.2 |
| 9/16/2016 | Set up investigatory file and determine need for records | 0.5 |
| 9/16/2016 | Develop litigation strategy and plan for case, tracking for criminal case resolution | 0.7 |
| 9/16/2016 | Conference with staff to determine task assignment | 0.3 |
| 9/24/2016 | Telephone conference with Eric Boatman | 0.3 |
| 9/27/2016 | Telephone conference with Eric Boatman | 0.2 |
| 6/12/2017 | Telephone conference with Eric Boatman | 0.7 |
| 6/12/2017 | Discuss case and strategy with attorneys Shamoyita DasGupta and Daniel Regenscheit | 0.3 |
| 6/12/2017 | Draft letter to Eric Boatman | 0.2 |
| 3/2/2018 | Conference with attorney Shamoyita DasGupta | 0.2 |
| 3/6/2018 | Conference with Eric Boatman | 1.5 |
| 3/6/2018 | Draft retainer agreement for Eric Boatman | 0.4 |
| 3/6/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 3/6/2018 | Review documents from client, Eric Boatman | 0.2 |
| 3/12/2018 | Draft letter to client, Eric Boatman | 0.4 |
| 3/15/2018 | Review Shamoyita DasGupta email to crminal attorney Karen Mondry | 0.1 |
| 3/15/2018 | Review FOIA requests | 0.2 |
| 3/19/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 3/19/2018 | Review email Shamoyita DasGupta to crminal attorney Karen Mondry | 0.1 |
| 3/21/2018 | Review email Shamoyita DasGupta to crminal attorney Karen Mondry | 0.1 |
| 3/21/2018 | Review criminal attorney file for Eric Boatman | 0.5 |
| 3/28/2018 | Review FOIA documents -  police records | 0.7 |
| 3/28/2018 | Review criminal court records for Eric Boatman | 0.3 |
| 3/28/2018 | Conference with clients, Eric Boatman and Carol Jarvis | 1.7 |
| 3/28/2018 | Draft retainer agreement for Carol Jarvis | 0.3 |
| 4/4/2018 | Review photographs | 0.3 |
| 4/5/2018 | Review additional criminal court records for Eric Boatman | 0.2 |
| 4/6/2018 | Review additional police records for Eric Boatman | 0.2 |
| 6/11/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/14/2018 | Telephone conference with client, Eric Boatman | 1.3 |

| | | |
|---|---|---|
| 6/14/2018 | Review file documents | 0.5 |
| 6/15/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/16/2018 | Review, revise, and complete complaint | 2.1 |
| 6/16/2018 | Legal research | 0.7 |
| 6/18/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 6/18/2018 | Draft attorney appearance | 0.2 |
| 6/18/2018 | Review cover sheet | 0.1 |
| 6/19/2018 | Review case assigment | 0.1 |
| 6/19/2018 | Review draft of summonses | 0.1 |
| 6/20/2018 | Review court order | 0.1 |
| 6/20/2018 | Legal research re service | 0.4 |
| 7/10/2018 | Review MIDP certifications | 0.4 |
| 7/10/2018 | Review returns of summonses (9) | 0.2 |
| 7/10/2018 | Review and revise MIDP attorney certification | 0.2 |
| 8/2/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 8/6/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 8/20/2018 | Review, revise, and complete motion for default order and damages  trial | 1.2 |
| 8/20/2018 | Review court order | 0.1 |
| 8/21/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 8/21/2018 | Review email Shamoyita DasGupta to courrt deputy | 0.1 |
| 8/22/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 8/23/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/27/2018 | Review and edit Shamoyita DasGupta affidavits (2) | 0.2 |
| 8/27/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/5/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/28/2018 | Legal research re default | 0.4 |
| 9/28/2018 | Telephone conference with client, Eric Boatman | 0.5 |
| 9/28/2018 | Review and edit Shamoyita DasGupta affidavit | 0.1 |
| 10/4/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/5/2018 | Telephone conference with client, Eric Boatman | 0.6 |
| 10/12/2018 | Telephone conference with client, Eric Boatman | 0.5 |
| 10/12/2018 | Review attorney appearance | 0.1 |
| 10/14/2018 | Review defendants' motion to vacate default | 0.3 |
| 10/14/2018 | Review, revise, and complete motion for jury trial on damages | 0.8 |
| 10/14/2018 | Draft notice of motion | 0.1 |
| 10/14/2018 | Draft email to court deputy | 0.1 |
| 10/15/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/16/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/17/2018 | Court appearance (including travel) | 0.9 |
| 10/17/2018 | Review court order | 0.1 |
| 10/17/2018 | Review re-notice of motion | 0.1 |
| 10/17/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 10/18/2018 | Review attorney appearance | 0.1 |
| 10/18/2018 | Review defendants' motion to supplement motion to vacate default order | 0.4 |
| 10/22/2018 | Review additonal attorney appearance | 0.1 |
| 10/23/2018 | Court appearance (including travel) | 0.9 |
| 10/23/2018 | Review court order | 0.1 |
| 10/30/2018 | Review defendants' motion to quash service, vacate default order | 0.5 |
| 11/7/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 11/8/2018 | Court appearance (including travel) | 0.9 |
| 11/8/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 11/9/2018 | Review court order | 0.1 |

| | | |
|---|---|---|
| 12/17/2018 | Review, revise, and complete motion to extend time | 0.8 |
| 12/17/2018 | Draft notice of motion | 0.1 |
| 12/17/2018 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 12/18/2018 | Review court order | 0.1 |
| 1/8/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 1/9/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 1/17/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 1/18/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 1/18/2019 | Review, revise, and complete response to motion to vacate default order | 1.0 |
| 1/21/2019 | Review, revise, and complete response to motion to vacate default order | 0.7 |
| 1/21/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 2/3/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 2/4/2019 | Revew defendants' reply in support of motion to vacate default order | 0.2 |
| 2/4/2019 | Review court order | 0.1 |
| 3/4/2019 | Review court order | 0.1 |
| 3/6/2019 | Review detailed court order | 0.2 |
| 3/18/2019 | Review defendants' answer to complaint, filed without leave | 0.4 |
| 4/2/2019 | Review, revise, and complete motion to strike answer | 0.7 |
| 4/2/2019 | Draft notice of motion | 0.1 |
| 4/3/2019 | Court appearance (including travel) | 0.9 |
| 4/3/2019 | Review court order | 0.1 |
| 4/5/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 4/8/2019 | Telephone conference with client, Eric Boatman | 0.5 |
| 4/9/2019 | Review court order | 0.1 |
| 5/7/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 5/17/2019 | Legal research | 0.5 |
| 5/17/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 5/17/2019 | Telephone conference with client, Eric Boatman | 0.6 |
| 5/17/2019 | Telephone conference with client, Carol Jarvis | 0.4 |
| 5/22/2019 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 5/22/2019 | Review IDOC document with prison history of Eric Boatman | 0.2 |
| 5/23/2019 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 5/31/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/1/2019 | Legal research | 0.4 |
| 6/1/2019 | Consultation with legal colleague on legal issue | 0.2 |
| 6/1/2019 | Review email from attorney colleague with caselaw | 0.3 |
| 6/3/2019 | Review, revise, and complete motion to reconsider order to prove damages by affidavit | 2.1 |
| 6/3/2019 | Draft notice of motion | 0.1 |
| 6/3/2019 | Legal research | 1.8 |
| 6/3/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 6/4/2019 | Review court order | 0.2 |
| 6/4/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/4/2019 | Review, revise, and complete motion for extension of time | 1.0 |
| 6/4/2019 | Draft notice of motion | 0.1 |
| 6/4/2019 | Review detailed court order and read cited case law | 0.5 |
| 6/5/2019 | Review court order | 0.1 |
| 6/11/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 6/19/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 6/20/2019 | Conference with Eric Boatman and Carol Jarvis | 2.3 |
| 6/20/2019 | Review, revise, and complete Eric Boatman declaration | 0.9 |
| 6/20/2019 | Review, revise, and complete Carol Jarvis declaration | 0.8 |

| Date | Description | Hours |
|---|---|---|
| 6/20/2019 | Legal research | 1.5 |
| 6/20/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.7 |
| 6/21/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 6/21/2019 | Review, revise, and complete motion for default judgment | 1.1 |
| 6/21/2019 | Legal research | 1.0 |
| 6/21/2019 | Edit and revise Eric Boatman declaration | 0.8 |
| 6/21/2019 | Edit and revise Carol Jarvis declaration | 0.7 |
| 6/24/2019 | Review defendants' motion to substitute attorneys | 0.2 |
| 6/24/2019 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/25/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 6/25/2019 | Review court order | 0.1 |
| 6/26/2019 | Review, revise, and complete criminal attorney Karen Mondry declaration | 0.3 |
| 6/26/2019 | Review criminal court transcript | 0.6 |
| 6/26/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/26/2019 | Review attorney appearances (2) | 0.1 |
| 6/27/2019 | Review, revise, and complete motion for default judgment | 0.9 |
| 6/27/2019 | Legal research | 0.8 |
| 6/27/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 6/28/2019 | Review, revise, and complete motion for default judgment | 4.9 |
| 6/28/2019 | Review and select exhibits for motion for default judgment | 1.0 |
| 6/28/2019 | Legal research | 1.1 |
| 6/28/2019 | Review and edit final Karen Mondry declaration | 0.4 |
| 6/28/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/1/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 7/1/2019 | Telephone message left for new attorney, Ellen Emery | 0.1 |
| 7/3/2019 | Telephone conference with attorney Ellen Emery | 0.4 |
| 7/5/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/23/2019 | Telephone message left for new attorney, Ellen Emery | 0.1 |
| 7/25/2019 | Telephone message left for new attorney, Ellen Emery | 0.1 |
| 7/29/2019 | Telephone message left for new attorney, Ellen Emery | 0.1 |
| 7/29/2019 | Review email message from attorney Ellen Emery | 0.1 |
| 7/29/2019 | Draft email to attorney Ellen Emery | 0.1 |
| 7/31/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/31/2019 | Review court order | 0.1 |
| 8/1/2019 | Review defendants' motion for extension of time | 0.3 |
| 8/2/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/7/2019 | Review court order | 0.1 |
| 8/8/2019 | Draft email to attorney Ellen Emery re possible offer | 0.3 |
| 8/8/2019 | Review email from attorney Ellen Emery | 0.1 |
| 8/15/2019 | Court appearance (including travel) | 0.8 |
| 8/15/2019 | Conference with attorney Ellen Emery | 0.2 |
| 8/15/2019 | Review court order | 0.1 |
| 8/19/2019 | Review defendants' motion to vacate default judgment | 0.5 |
| 8/28/2019 | Review past motions for default and past orders | 1.1 |
| 8/29/2019 | Court appearance (including travel) | 0.9 |
| 8/29/2019 | Conference with defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/29/2019 | Legal research | 2.3 |
| 8/29/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/30/2019 | Review court order | 0.1 |
| 9/19/2019 | Review, revise, and complete response to motion to vacate default order | 0.9 |
| 10/2/2019 | Review defendamts' reply In support of motion to vacate default order | 0.4 |
| 11/6/2019 | Review court order | 0.1 |

| | | |
|---|---|---|
| 11/6/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 11/6/2019 | Review letters to clients | 0.2 |
| 11/18/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 11/19/2019 | Review letter from cleint, Eric Boatman | 0.2 |
| 12/12/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 12/19/2019 | Review detailed court order and read cited case law | 0.4 |
| 12/19/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 12/20/2019 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 1/2/2020 | Review court order | 0.1 |
| 1/7/2020 | Review defendants' motion for discovery | 0.5 |
| 1/16/2020 | Court appearance (including travel) | 0.9 |
| 1/16/2020 | Conference with defendants' attorney, Kathleen Kunkle | 0.2 |
| 1/16/2020 | Review court order | 0.1 |
| 1/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 1/24/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 2/3/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 2/3/2020 | Review transcript of court proceedings 4/3/2019 | 0.4 |
| 2/3/2020 | Review transcript of court proceedings 8/15/2019 | 0.4 |
| 2/4/2020 | Review court order | 0.1 |
| 2/4/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 2/7/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 2/10/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 2/11/2020 | Legal research | 0.7 |
| 2/11/2020 | Telephone conferene with client, Eric Boatman (2) | 0.8 |
| 2/11/2020 | Telephone conferene with client, Carol Jarvis | 0.4 |
| 2/11/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 2/13/2020 | Review, revise, and complete response to discovery motion | 1.6 |
| 2/13/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 2/19/2020 | Review defendants' reply in support of discovery motion | 0.3 |
| 3/3/2020 | Prepare argument for motion hearing | 0.4 |
| 3/3/2020 | Court appearance (including travel) | 0.9 |
| 3/3/2020 | Conference with defendants' attorney, Kathleen Kunkle | 0.1 |
| 3/3/2020 | Review court order | 0.1 |
| 3/4/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 3/5/2020 | Review defendants' discovery requests | 0.4 |
| 3/6/2020 | Review, revise, and complete motion to quash subpoena | 0.5 |
| 3/6/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 3/9/2020 | Review defendants' response to motion to quash subpoenas | 0.3 |
| 3/9/2020 | Review court order | 0.1 |
| 3/12/2020 | Review court order | 0.1 |
| 3/16/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 3/16/2020 | Review court order | 0.1 |
| 3/17/2020 | Review court COVID orders (2) | 0.2 |
| 3/18/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 3/30/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 3/30/2020 | Review court COVID order | 0.1 |
| 3/30/2020 | Review defendants' interrogatories | 0.4 |
| 3/30/2020 | Review defendants' requests to produce | 0.3 |
| 3/31/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 3/31/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 4/3/2020 | Review and revise letters to clients (2) | 0.2 |
| 4/6/2020 | Review and revise letter to client, Eric Boatman | 0.2 |
| 4/6/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 4/7/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 4/9/2020 | Review and revise letter to client, Eric Boatman | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 4/9/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 4/10/2020 | Draft email to defendants' attorney, Kathleen Kunkle | 0.3 |
| 4/10/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.6 |
| 4/13/2020 | Review email from defendants' attorney, Kathleen Kunkle (2) | 0.2 |
| 4/13/2020 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 4/17/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 4/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 4/22/2020 | Review FOIA form with attorney Shamoyita DasGupta | 0.3 |
| 4/24/2020 | Review court COVID order | 0.1 |
| 4/27/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.3 |
| 4/29/2020 | Review court order | 0.1 |
| 5/1/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 5/3/2020 | Review letter from cleint, Eric Boatman | 0.2 |
| 5/4/2020 | Draft email to attorney Shamoyita DasGupts (2) | 0.2 |
| 5/4/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/8/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.5 |
| 5/11/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 5/13/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 5/13/2020 | Revise and revise email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 5/15/2020 | Review and revise emails to defendants' attorney, Kathleen Kunkle | 0.1 |
| 5/15/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 5/15/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.2 |
| 5/16/2020 | Review defendants' draft status report | 0.5 |
| 5/16/2020 | Revise email to defendants' attorney, Kathleen Kunkle | 0.3 |
| 5/17/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 5/18/2020 | Review redlining and revise status report | 0.2 |
| 5/18/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.5 |
| 5/18/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 5/18/2020 | Review emails to defendants' attorney, Kathleen Kunkle | 0.1 |
| 5/20/2020 | Review court order | 0.1 |
| 5/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 5/26/2020 | Review court COVID order | 0.1 |
| 5/27/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/28/2020 | Review, revise, and complete reply to motion to quash subpoenas | 4.1 |
| 5/28/2020 | Legal research | 2.2 |
| 5/29/2020 | Review, revise, and complete reply to motion to quash subpoenas | 1.1 |
| 5/29/2020 | Legal research | 1.0 |
| 5/29/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.5 |
| 5/29/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 5/29/2020 | Review email to defendants' attorney, Katahleen Kunkle | 0.1 |
| 5/29/2020 | Review and edit motion for extension of time | 0.2 |
| 5/29/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/31/2020 | Review court order | 0.1 |
| 6/1/2020 | Review, revise, and complete reply to motion to quash subpoenas | 2.1 |
| 6/1/2020 | Legal research | 1.7 |
| 6/2/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/4/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.4 |
| 6/4/2020 | Review and revise Boatman answers to interrogatories | 0.8 |
| 6/4/2020 | Review and revise Jarvis answers to interrogatories | 0.8 |
| 6/4/2020 | Draft email to attorney Shamoyita DasGupta | 0.2 |

| 6/4/2020 | Review and revise response to requests to produce | 0.7 |
|---|---|---|
| 6/4/2020 | Review and revise letters to clients (2) | 0.2 |
| 6/4/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/5/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/5/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 6/8/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/9/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/9/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/10/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/10/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/11/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 6/11/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/11/2020 | Review FOIA requests | 0.1 |
| 6/12/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/15/2020 | Review email to defendants' attorney | 0.1 |
| 6/16/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/16/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/17/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/17/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/17/2020 | Review email to defendants' attorney | 0.1 |
| 6/18/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/18/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/19/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/19/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/19/2020 | Review and revise final draft of Boatman answers to interrogatories | 0.4 |
| 6/19/2020 | Review and revise final draft of Jarvis answers to interrogatories | 0.4 |
| 6/19/2020 | Review and revise final draft of response to requests to produce | 0.7 |
| 6/19/2020 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 6/22/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/22/2020 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 6/24/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/26/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/26/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/26/2020 | Review email to defendants' attorney | 0.1 |
| 6/30/2020 | Review email from attorney Shamoyita DasGupta | 0.2 |
| 6/30/2020 | Review emails to Cook County Sheriff | 0.1 |
| 7/2/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/7/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/8/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.5 |
| 7/8/2020 | Review revised Boatman answers to interrogatories | 0.5 |
| 7/8/2020 | Review letter to client | 0.1 |
| 7/8/2020 | Review email to attorney Karen Mondry | 0.1 |
| 7/10/2020 | Review court COVID order | 0.1 |
| 7/14/2020 | Review emails from attorney Shamoyita DasGupta | 0.2 |
| 7/14/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.3 |
| 7/15/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/15/2020 | Review email from defendants' attorney, Kathleen Kunkle (2) | 0.2 |
| 7/15/2020 | Review email to defendants' attorney | 0.1 |
| 7/16/2020 | Review email to Cook County Sheriff | 0.1 |
| 7/16/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/20/2020 | Review email to criminal attorney Karen Mondry | 0.1 |

| | | |
|---|---|---|
| 7/21/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/22/2020 | Review court order | 0.1 |
| 7/23/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/23/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 7/27/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/28/2020 | Telephone conference with attorney Shamoyita DasGupta re virtual visit with client | 0.6 |
| 7/28/2020 | Review court's standing orders, esp. re teleconference hearings | 0.5 |
| 7/28/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.9 |
| 7/28/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/29/2020 | Prepare for court hearing | 0.5 |
| 7/29/2020 | Court appearance | 0.6 |
| 7/29/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/29/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/29/2020 | Review court order | 0.2 |
| 7/30/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/30/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 8/4/2020 | Review multiple HIPAA authorizations for client, Eric Boatman | 0.3 |
| 8/4/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/4/2020 | Review revised Boatman answers to interrogatories | 0.4 |
| 8/4/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.4 |
| 8/4/2020 | Review letter to client, Eric Boatman | 0.1 |
| 8/11/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/11/2020 | Review email to defendants' attorney | 0.1 |
| 8/12/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/12/2020 | Review email to defendants' attorney | 0.1 |
| 8/12/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.3 |
| 8/12/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/18/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/18/2020 | Review email to defendants' attorneys | 0.1 |
| 8/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/20/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/26/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.4 |
| 8/26/2020 | Prepare for Zoom conference with client, Eric Boatman | 0.5 |
| 8/26/2020 | Zoom conference with client, Eric Boatman | 0.8 |
| 8/26/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/27/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/28/2020 | Review email to defendants' attorneys | 0.1 |
| 8/31/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/31/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/1/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/2/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.4 |
| 9/2/2020 | Draft emails to defendants' attorney, Kathleen Kunkle (2) | 0.4 |
| 9/2/2020 | Review status report draft | 0.3 |
| 9/2/2020 | Review email to defendants' attorney | 0.1 |
| 9/2/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/3/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 9/3/2020 | Review defendants' proposed HIPAA order | 0.2 |
| 9/3/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/3/2020 | Review emails from defendants' attorney, Kathleen Kunkle (2) | 0.2 |
| 9/3/2020 | Review email to defendants' attorney | 0.1 |
| 9/4/2020 | Review revised status report | 0.2 |
| 9/4/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.3 |
| 9/4/2020 | Review emails from defendants' attorney, Kathleen Kunkle (2) | 0.2 |

| | | |
|---|---|---|
| 9/4/2020 | Review email to defendants' attorney | 0.1 |
| 9/4/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/9/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/10/2020 | Review legal research of attorney ShamoyitaDasGupta | 0.2 |
| 9/10/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/10/2020 | Review court order | 0.1 |
| 9/10/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/11/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/11/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/14/2020 | Review email from Tasia Boatman, for Eric Boatman | 0.1 |
| 9/14/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/15/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/15/2020 | Draft amended reply to motion to quash subpoenas | 1.8 |
| 9/15/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/15/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/17/2020 | Review proposed HIPAA order | 0.3 |
| 9/17/2020 | Telephone conference with attorney Shamoyita DasGupta (2) | 0.3 |
| 9/17/2020 | Review email to defendants' attorney | 0.1 |
| 9/18/2020 | Review defendants' motions to file sur-reply (2) | 0.4 |
| 9/23/2020 | Review motion for entry of HIPAA order | 0.2 |
| 9/24/2020 | Review Eric Boatman medical records | 0.5 |
| 9/24/2020 | Review court order | 0.1 |
| 9/24/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/1/2020 | Review, revise, and complete response to motion for protective order | 0.3 |
| 10/1/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/1/2020 | Review defendants' reply to motion for protective order | 0.2 |
| 10/6/2020 | Review defendants' reply to motion for leave to file sur-reply | 0.2 |
| 10/7/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/7/2020 | Review defendants' motion to strike Document #116 | 0.2 |
| 10/7/2020 | Review court order | 0.1 |
| 10/20/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 10/20/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 10/20/2020 | Prepare for court hearing | 0.4 |
| 10/20/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 10/21/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/21/2020 | Court appearance by telephone | 0.5 |
| 10/21/2020 | Review court order | 0.1 |
| 10/27/2020 | Review defendants' sur-reply, motion to quash subpoenas | 0.2 |
| 10/27/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 11/2/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 11/3/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.6 |
| 11/3/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 11/3/2020 | Review notes of Center for Primary Heathcare records for client, Eric Boatman | 0.2 |
| 11/4/2020 | Review notes of Center for Cook County Jail medical records for client, Eric Boatman | 0.6 |
| 11/4/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 11/4/2020 | Prepare for Zoom conference with client, Eric Boatman | 0.8 |
| 11/4/2020 | Zoom conference with client, Eric Boatman | 0.7 |
| 11/4/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 11/5/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 11/9/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 11/10/2020 | Prepare for court hearing (oral argument) | 0.6 |

| | | |
|---|---|---|
| 11/10/2020 | Court appearance and hearing (oral argument) | 0.7 |
| 11/10/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 11/10/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 11/10/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 11/10/2020 | Review court order | 0.1 |
| 11/11/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 11/12/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 11/13/2020 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 11/13/2020 | Review email to defendants' attorney | 0.1 |
| 11/13/2020 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 11/13/2020 | Review court order (revised protective order) | 0.1 |
| 11/21/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 11/22/2020 | Review court order | 0.1 |
| 11/23/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 12/1/2020 | Review motion to withdraw and court order | 0.1 |
| 12/14/2020 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 12/17/2020 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 1/5/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 1/6/2021 | Review defendants' status report draft | 0.3 |
| 1/6/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 1/6/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 1/6/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 1/6/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 1/7/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 1/7/2021 | Review email from defendants' attorney, Kathleen Kunkle (2) | 0.1 |
| 1/7/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 1/7/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 1/8/2021 | Review status report filed by defendants | 0.1 |
| 1/11/2021 | Review court order | 0.1 |
| 2/4/2021 | Review email to sister, Tasia Boatman | 0.1 |
| 2/5/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 2/8/2021 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 2/19/2021 | Review email to sister, Tasia Boatman | 0.1 |
| 3/17/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 3/21/2021 | Prepare for court hearing | 0.4 |
| 3/22/2021 | Prepare for court hearing | 0.3 |
| 3/22/2021 | Court appearance | 0.5 |
| 3/22/2021 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 3/22/2021 | Review medical records for Eric Boatman | 1.0 |
| 3/22/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 3/22/2021 | Review court order | 0.1 |
| 3/22/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 3/23/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 3/23/2021 | Telephone conference with attorney Shamoyita DasGupta | 0.2 |
| 3/23/2021 | Review email from defendants' attorney, Kathleen Kunkle (2) | 0.2 |
| 3/23/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 3/24/2021 | Review defendants' subpoena to Family Christian Health Cntr. | 0.2 |
| 3/24/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 3/24/2021 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 3/25/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 3/25/2021 | Telephone conference with attorney Shamoyita DasGupta | 0.1 |
| 3/29/2021 | Prepare for Zoom conference with client, Eric Boatman | 0.8 |
| 3/29/2021 | Zoom conference with client, Eric Boatman, in jail | 2.0 |
| 3/29/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 3/29/2021 | Draft email to defendants' attorney, Kathleen Kunkle | 0.2 |

| | | |
|---|---|---|
| 3/29/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 3/29/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 3/29/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 3/30/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 3/30/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 3/30/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 3/31/2021 | Prepare for deposition | 1.1 |
| 3/31/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 3/31/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 4/1/2021 | Conference with client, Carol Jarvis | 0.4 |
| 4/1/2021 | Zoom conference with client, Eric Boatman, in jail | 2.7 |
| 4/1/2021 | Telephone conference with jail personnel regarding Zoom conference arrangements | 0.3 |
| 4/1/2021 | Telephone conference with attorney Shamoyita DasGupta | 0.3 |
| 4/2/2021 | Zoom conference with client, Eric Boatman, in jail | 3.9 |
| 4/2/2021 | Draft email to defendants' attorney, Kathleen Kunkle | 0.2 |
| 4/2/2021 | Review motion for leave to subpoena | 0.3 |
| 4/2/2021 | Review IDOC medical records | 0.7 |
| 4/2/2021 | Review multiple emails from attorney Shamoyita DasGupta | 0.2 |
| 4/5/2021 | Review defendants' motion for extension | 0.2 |
| 4/5/2021 | Telephone conference with attorney Shamoyita DasGupta (3) | 1.4 |
| 4/5/2022 | Zoom conference with client, Eric Boatman, in jail | 1.5 |
| 4/5/2021 | Telephone conference with jail personnel regarding Zoom conference arrangements | 0.1 |
| 4/5/2021 | Review email from attorney Shamoyita DasGupta re her legal research | 0.4 |
| 4/5/2021 | Review, revise, and complete motion to amend punitive damages | 0.8 |
| 4/5/2021 | Legal research | 1.0 |
| 4/5/2021 | Draft email to defendants' attorney, Kathleen Kunkle (2) | 0.5 |
| 4/6/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 4/6/2021 | Deposition of Eric Boatman | 3.2 |
| 4/6/2021 | Telephone conference with client, Carol Jarvis | 0.8 |
| 4/6/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 4/7/2021 | View cell phone videos of possible plaintiff intiimidation by defendant officers | 0.2 |
| 4/8/2021 | View cell phone videos of possible plaintiff intiimidation by defendant officers | 0.3 |
| 4/8/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 4/8/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 4/9/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.6 |
| 4/9/2021 | Review complaint and claims | 0.3 |
| 4/9/2021 | Review Eric Boatman's criminal file | 0.6 |
| 4/9/2021 | Conference with client, Carol Jarvis (2) | 1.2 |
| 4/9/2021 | Deposition of Carol Jarvis | 3.5 |
| 4/12/2021 | Review court order | 0.1 |
| 4/13/2021 | Review emails from attorney Shamoyita DasGupta (2) | 0.2 |
| 4/14/2021 | Review defendants' motion for discovery | 0.2 |
| 4/14/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 4/14/2021 | Review motion for order setting deadlines to exchange witness and exhibit lists | 0.1 |
| 4/15/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 4/19/2021 | Review defendants' reponse to motion to amend punitive damages | 0.3 |
| 4/26/2021 | Review court order | 0.1 |

| | | |
|---|---|---|
| 4/30/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/2/2021 | Draft reply to response to motion to amend punitive damages | 0.4 |
| 5/2/2021 | Legal research | 0.2 |
| 5/2/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/3/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.5 |
| 5/3/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/3/2021 | Draft reply to response to motion to amend punitive damages | 2.2 |
| 5/3/2021 | Legal research | 1.9 |
| 5/5/2021 | Review, revise, and complete motion to conduct discovery | 2.3 |
| 5/5/2021 | Review, revise, and complete motion for deadlines to exchange witness and exhibit lists | 2.3 |
| 5/5/2021 | Legal research | 1.1 |
| 5/7/2021 | Telephone conference with attorney Shamoyita DasGupta | 0.5 |
| 5/10/2021 | Review court order | 0.1 |
| 5/11/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/14/2021 | Review three motions to prepare for motion hearing | 0.9 |
| 5/14/2021 | Motion hearing by telephone | 0.8 |
| 5/14/2021 | Draft email to attorney Shamoyita DasGupta | 0.3 |
| 5/17/2021 | Review court order | 0.1 |
| 5/17/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/19/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 5/19/2021 | Zoom conference with client, Eric Boatman | 1.4 |
| 5/19/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/20/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/20/2021 | Telephone conference with client, Carol Jarvis | 0.4 |
| 5/20/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 5/21/2021 | Draft email to court deputy | 0.1 |
| 5/21/2021 | Prepare for court hearing | 0.3 |
| 5/21/2021 | Motion hearing by telephone | 0.3 |
| 5/21/2021 | Review court order | 0.1 |
| 5/21/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 5/24/2021 | Telephone conference with attorney Shamoyita DasGupta | 0.4 |
| 6/7/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 6/9/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/14/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/14/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/14/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 6/15/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 6/15/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/15/2021 | Telephone conference with Dr. Crevier's office | 0.3 |
| 6/15/2021 | Draft and revise witness list | 0.7 |
| 6/15/2021 | Draft and revise exhibit list | 0.9 |
| 6/15/2021 | Review medical records for Eric Boatman | 1.0 |
| 6/15/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 1.1 |
| 6/16/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.5 |
| 6/16/2021 | Review emails from defendants' attorney (2) and defense exhibit list | 0.3 |
| 6/16/2021 | Draft email to defense attorneys | 0.3 |
| 6/16/2021 | Review Cook Co. mental health records for Eric Boatman | 0.7 |
| 6/16/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/17/2021 | Telephone conference with defendants' attorney, Kathleen Kunkle | 0.5 |
| 6/17/2021 | Review defense exhibit list | 0.6 |
| 6/17/2021 | Review revised defense exhibit list | 0.5 |
| 6/17/2021 | Review revised witness list | 0.2 |

| | | |
|---|---|---|
| 6/17/2021 | Review email from defendants' attorney, Kathleen Kunkle, with certified court records | 0.2 |
| 6/17/2021 | Review email from defendants' attorney, Kathleen Kunkle, with Illinois State Police records | 0.2 |
| 6/17/2021 | Draft emails to defense attorneys (2) | 0.3 |
| 6/17/2021 | Review Cook Co. mental health records for Eric Boatman | 0.7 |
| 6/17/2021 | Review IDOC master file for Eric Boatman | 0.8 |
| 6/17/2021 | Review final defense witness list | 0.1 |
| 6/17/2021 | Review final defense exhibit list | 0.2 |
| 6/17/2021 | Draft email to attorney Shamoyita DasGupta | 0.2 |
| 6/17/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.7 |
| 6/17/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/17/2021 | Review email to Prisoner Review Board | 0.1 |
| 6/18/2021 | Revise subpoenas to Cheryl Murriell and Dr. Wm. Crevier | 0.1 |
| 6/18/2021 | Prepare for trial preparation of Dr. Wm. Crevier | 0.8 |
| 6/18/2021 | Travel to Orland Park, Illinois | 1.0 |
| 6/18/2021 | Trial preparation with Dr. Wm. Crevier | 1.0 |
| 6/18/2021 | Travel from Orland Park to site in Harvey, IL | 0.8 |
| 6/18/2021 | Visit site, Boatman/Jarvis home | 0.5 |
| 6/18/2021 | Conference with client Carol Jarvis | 0.7 |
| 6/18/2021 | Conference with witness Cheryl Murriell | 0.7 |
| 6/18/2021 | Travel from site back to office | 1.5 |
| 6/21/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 6/21/2021 | Review emails from attorney Shamoyita DasGupta (2) | 0.2 |
| 6/21/2021 | Telephone conference with attorney Shamoyita DasGupta (3) | 0.4 |
| 6/21/2021 | Review email to attorney Stace Heneghan, Cook Co. Health | 0.2 |
| 6/21/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 6/22/2021 | Telephone conference with attorney Shamoyita DasGupta (2) | 0.2 |
| 6/22/2021 | Review subpoena to Dr. Andrea Ward | 0.1 |
| 6/22/2021 | Review emails from attorney Shamoyita DasGupta (2) | 0.3 |
| 6/22/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 6/22/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 1.0 |
| 6/23/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/23/2021 | Draft emails to attorney Shamoyita DasGupta (2) | 0.4 |
| 6/23/2021 | Review email from defendants' attorney, Kathleen Kunkle (2) | 0.2 |
| 6/23/2021 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 6/23/2021 | Review and revise motion to extend time | 0.3 |
| 6/23/2021 | Review and revise habeas corpus petition | 0.4 |
| 6/23/2021 | Review defendants' objections to plaintiffs' witnesses and exhibits | 0.3 |
| 6/23/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/24/2021 | Review criminal history for Eric Boatman | 0.2 |
| 6/24/2021 | Legal research | 0.3 |
| 6/24/2021 | Review court order | 0.1 |
| 6/24/2021 | Review, revise, and complete motion to bar defense exhibits | 0.8 |
| 6/24/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/24/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 6/25/2021 | Review, revise, and complete motion to bar defense exhibits | 3.7 |
| 6/25/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/25/2021 | Review email to attorney Sandra Navarro, Cook Co. Health | 0.1 |
| 6/25/2021 | Review court order re habeas petition and writ | 0.1 |
| 6/25/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.3 |
| 6/28/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/28/2021 | Review motion to allow Dr. Ward to appear by WebEx | 0.1 |
| 6/29/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 1.1 |

| | | |
|---|---|---|
| 6/29/2021 | Visit court, check equipment and facilities, and COVID restrictions | 0.4 |
| 6/29/2021 | Review Dr. Andrea Ward's CV | 0.1 |
| 6/29/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 6/29/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 6/29/2021 | Review Dr.Joseph Mason subpoena and letter | 0.1 |
| 6/29/2021 | Review email to attorney Sandra Navarro, Cook Co. Health | 0.1 |
| 6/30/2021 | Review attorney Shamoyita DasGupta trial questions for Dr. Andrea Ward | 0.8 |
| 6/30/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 6/30/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 6/30/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 6/30/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 7/1/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/1/2021 | Review emails from defendants' attorney, Kathleen Kunkle (2) | 0.2 |
| 7/1/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.5 |
| 7/2/2021 | Draft supplemental exhibit list | 0.3 |
| 7/2/2021 | Draft supplemental witness list | 0.2 |
| 7/2/2021 | Review email to defendants attorney, Kathleen Kunkle | 0.2 |
| 7/2/2021 | Telephone conference with attorney Shamoyita DasGupta (3) | 0.8 |
| 7/2/2021 | Prepare for trial preparation of Dr. Joseph Mason | 0.7 |
| 7/2/2021 | Trial preparation of Dr. Joseph Mason | 1.1 |
| 7/2/2021 | Trial preparation of Eric Boatman in jail by Zoom | 3.9 |
| 7/2/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/2/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 1.3 |
| 7/2/2021 | Review email to criminal attorney Karen Mondry | 0.1 |
| 7/2/2021 | Review attorney Shamoyita DasGupta trial questions for Cheryl Murriell | 0.3 |
| 7/2/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/3/2021 | Review standing orders, COVID orders | 0.4 |
| 7/3/2021 | Draft emails to attorney Shamoyita DasGupta (3) | 0.3 |
| 7/5/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.5 |
| 7/6/2021 | Prepare for motion hearing | 0.3 |
| 7/6/2021 | Motion hearing by telephone | 0.5 |
| 7/6/2021 | Telephone conference with client, Carol Jarvis | 0.3 |
| 7/6/2021 | Telephone conference with US Marshal's office re transport, change of clothes | 0.4 |
| 7/6/2021 | Review email from court deputy | 0.1 |
| 7/6/2021 | Draft email to court deputy | 0.2 |
| 7/6/2021 | Draft emails to defense attorney, Kathleen Kunkle (2) | 0.4 |
| 7/6/2021 | Telephone conference with client, Eric Boatman | 2.1 |
| 7/6/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/6/2021 | Telephone conferencer with Dr. Wm. Crevier | 0.1 |
| 7/6/2021 | Draft email to Dr. Wm. Crevier | 0.2 |
| 7/6/2021 | Review court order | 0.1 |
| 7/7/2021 | Telephone conference with court deputy | 0.2 |
| 7/7/2021 | Review email from court deputy (4) | 0.4 |
| 7/7/2021 | Draft email to court deputy | 0.2 |
| 7/7/2021 | Telephone conference with US Marshal's office re transport, change of clothes | 0.3 |
| 7/7/2021 | Prepare for telephone conference with defendants' attorney, Kathleen Kunkle | 0.3 |
| 7/7/2021 | Telephone conference with defendants' attorney, Kathleen Kunkle | 0.6 |
| 7/7/2021 | Review plaintiff's exhibits and plaintiff's exhibit list | 0.3 |

| Date | Description | Hours |
|---|---|---|
| 7/7/2021 | Draft email to defendants' attorney, Kathleen Kunkle (6) | 0.7 |
| 7/7/2021 | Review revised witness and exhibit lists (3 reviews of 3 revisions) | 0.8 |
| 7/7/2021 | Review emails from defendants' attorney, Kathleen Kunkle (8) | 0.5 |
| 7/7/2021 | Telephone conference with client, Carol Jarvis | 0.2 |
| 7/7/2021 | Draft email to Dr. Wm. Crevier | 0.1 |
| 7/7/2021 | Review court order | 0.1 |
| 7/8/2021 | Review final amended joint exhibit and witness list | 0.2 |
| 7/8/2021 | Review email from court deputy (4) | 0.4 |
| 7/8/2021 | Draft emails to court deputy (4) | 0.4 |
| 7/8/2021 | Review email from defendants' attorney, Kathleen Kunkle (2) | 0.2 |
| 7/8/2021 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/8/2021 | Review deposition of client, Carol Jarvis | 1.3 |
| 7/8/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 7/8/2021 | Trial preparation of client, Carol Jarvis, with visit to courtroom for orientation | 2.9 |
| 7/8/2021 | Draft email to Dr. Wm. Crevier | 0.1 |
| 7/8/2021 | Motion hearing by telephone | 1.0 |
| 7/8/2021 | Trial preparation of Dr. Wm Crevier | 0.9 |
| 7/8/2021 | Draft email to Tasha Boatman | 0.2 |
| 7/8/2021 | Review COVID testing requirements | 0.3 |
| 7/8/2021 | Draft email to attorney Shamoyita DasGupta | 0.2 |
| 7/9/2021 | Telephone conference with client, Carol Jarvis (2) | 0.5 |
| 7/9/2021 | Zoom call attempts with Cook County Jail (multiple unsuccessful attempts) | 0.8 |
| 7/9/2021 | Draft email to jail personnel (2) | 0.2 |
| 7/9/2021 | Review emails from jail personnel (2) | 0.2 |
| 7/9/2021 | Telephone conference with client, Eric Boatman, in jail | 0.6 |
| 7/9/2021 | Trial preparation of client, Eric Boatman, in jail, by Zoom | 1.7 |
| 7/9/2021 | Review email from defendants' attorney, Kathleen Kunkle (2), with offer | 0.2 |
| 7/9/2021 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/9/2021 | Draft email to attorney Sandra Navarro, Cook Co. Health | 0.1 |
| 7/9/2021 | Review email from attorney Sandra Navarro, Cook Co. Health | 0.1 |
| 7/10/2021 | Draft exhibit list for exhibit folders | 0.4 |
| 7/10/2021 | Review and redact exhibits, assemble exhibit folders | 2.6 |
| 7/11/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 1.5 |
| 7/11/2021 | Draft exhibit list for exhibit folders | 0.2 |
| 7/11/2021 | Review Mental Health Transition Center records | 0.3 |
| 7/11/2021 | Prepare trial questions for clients, Eric Boatman and Carol Jarvis | 1.7 |
| 7/11/2021 | Review Dr. Crevier medical records for Eric Boatman | 0.9 |
| 7/11/2021 | Review all exhibits for integration into trial questioning | 1.3 |
| 7/11/2021 | Review email from attorney Shamoyita DasGupta | 0.2 |
| 7/11/2021 | Review attorney Shamoyita DasGupta trial questions for Sasha Boatman | 0.4 |
| 7/11/2021 | Review attorney Shamoyita DasGupta trial questions for Cheryl Murriell | 0.5 |
| 7/12/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.8 |
| 7/12/2021 | Inspect clothing delivered by client, Carol Jarvis | 0.3 |
| 7/12/2021 | Review for trial plaintiffs' exhibit book | 1.1 |
| 7/12/2021 | Review for trial defendants' exhibit book | 1.2 |
| 7/12/2021 | Review for trial IDOC and parole records | 1.1 |
| 7/12/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/12/2021 | Draft email to defendants' attorney, Kathleen Kunkle (2) | 0.3 |

| | | |
|---|---|---|
| 7/12/2021 | Conference with US Marshal to make visit and clothing exchange arrangements | 0.5 |
| 7/12/2021 | Draft trial questons for client, Eric Boatman | 4.1 |
| 7/12/2021 | Draft trial questons for client, Carol Jarvis | 3.7 |
| 7/12/2021 | Draft email to attorney Shamoyita DasGupta | 0.2 |
| 7/12/2021 | Review attorney Shamoyita DasGupta revised trial questions for Sacha Boatman | 0.4 |
| 7/12/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/13/2021 | Conference with client, Eric Boatman, in US Marshal custody (2) | 0.8 |
| 7/13/2021 | Final preparations for trial | 1.6 |
| 7/13/2021 | Damages trial, including travel | 5.5 |
| 7/13/2021 | Draft offer of proof for Dr. Joseph Mason | 0.6 |
| 7/13/2021 | Telephone conference with Dr. Wm. Crevier | 0.4 |
| 7/13/2021 | Legal research | 1.1 |
| 7/13/2021 | Review, revise, and complete memorandum of law re dog shooting and search cases | 1.0 |
| 7/13/2021 | Draft summation | 1.7 |
| 7/13/2021 | Revise trial questions for client, Carol Jarvis | 1.1 |
| 7/13/2021 | Revise trial questions for Dr. Wm. Crevier | 1.2 |
| 7/13/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 1.1 |
| 7/14/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.5 |
| 7/14/2021 | Revise trial questions for client, Carol Jarvis | 0.4 |
| 7/14/2021 | Revise trial questions for Dr. Wm. Crevier | 0.4 |
| 7/14/2021 | Draft summation | 2.0 |
| 7/14/2021 | Trial preparation of Dr. Wm. Crevier | 0.7 |
| 7/14/2021 | Damages trial, including travel | 5.9 |
| 7/14/2021 | Telephone conference with Dr. Wm. Crevier | 0.6 |
| 7/14/2021 | Review court order | 0.1 |
| 7/15/2021 | Telephone conference with client, Carol Jarvis | 0.6 |
| 7/15/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.5 |
| 7/15/2021 | Review email from attorney Shamoyita DasGupta to attorney Sandra Navarro, Cook County Health | 0.1 |
| 7/15/2021 | Review email from attorney Shamoyita DasGupta to Cook County Jail | 0.1 |
| 7/16/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/16/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 7/16/2021 | Review, revise, and complete motion for clarification re post-trial briefing | 0.7 |
| 7/16/2021 | Draft notice of motion | 0.1 |
| 7/16/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/16/2021 | Review email from attorney Shamoyita DasGupta to defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/20/2021 | Review court order | 0.1 |
| 7/21/2021 | Review letter to Dr. Joseph Mason | 0.1 |
| 7/21/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/21/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.3 |
| 7/21/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/21/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/23/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/23/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/27/2021 | Zoom conference with Eric Boatman, in jail | 1.4 |
| 7/27/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/28/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 7/30/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |

| | | |
|---|---|---|
| 8/2/2021 | Review emails to/from attorney Sandra Navarro, Cook Co. Health | 0.1 |
| 8/2/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/3/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/4/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.5 |
| 8/4/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/4/2021 | Review email and subpoena to Dr.Joseph Mason | 0.1 |
| 8/4/2021 | Review Shamoyita DasGupta notes re Dr.Joseph Mason | 0.2 |
| 8/11/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/12/2021 | Review court order | 0.1 |
| 8/13/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/13/2021 | Review defendants' motion to strike plaintiffs' memorandum of law | 0.5 |
| 8/15/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 1.1 |
| 8/15/2021 | Review list of admitted exhibits | 0.2 |
| 8/15/2021 | Review summation notes | 0.4 |
| 8/16/2021 | Trial planning meeting with attorney Shamoyita DasGupta | 0.4 |
| 8/16/2021 | Final preparations for hearing trial | 1.3 |
| 8/16/2021 | Damages trial, including travel | 2.4 |
| 8/16/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 8/16/2021 | Conference with client, Carol Jarvis | 0.5 |
| 8/16/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 8/16/2021 | Review court order | 0.1 |
| 8/17/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/18/2021 | Review email from attorney Shamoyita DasGupta to defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/23/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/25/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 8/26/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 8/27/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 8/27/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/30/2021 | Review, revise, and complete response to motion to strike | 2.0 |
| 8/30/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 8/30/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/10/2021 | Review damages trial transcripts | 1.7 |
| 9/10/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/14/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 9/17/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/20/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/21/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/27/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/27/2021 | Draft email to attorney Shamoyita DasGupta (2) | 0.2 |
| 9/28/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 9/28/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 9/28/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/28/2021 | Review, revise, and complete motion for extension | 0.2 |
| 9/28/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/29/2021 | Revew court order | 0.1 |
| 10/6/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/14/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/15/2021 | Legal research | 2.7 |
| 10/15/2021 | Draft memorandum of law in support of plaintiffs' damages | 3.3 |
| 10/15/2021 | Review local rules re findings of fact | 0.1 |
| 10/15/2021 | Draft email to attorney Shamoyita DasGupta | 0.2 |
| 10/15/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |

| | | |
|---|---|---|
| 10/15/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 10/18/2021 | Legal research | 1.8 |
| 10/18/2021 | Draft memorandum of law in support of plaintiffs' damages | 4.3 |
| 10/18/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 10/19/2021 | Review email from attoney Shamoyita DasGupta | 0.1 |
| 10/19/2021 | Discuss case and strategy with attorney Shamoyita DasGupta (2) | 0.3 |
| 10/19/2021 | Legal research | 0.8 |
| 10/19/2021 | Draft memorandum of law in support of plaintiffs' damages | 2.0 |
| 10/20/2021 | Legal research | 1.7 |
| 10/20/2021 | Draft memorandum of law in support of plaintiffs' damages | 4.5 |
| 10/20/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 10/20/2021 | Review email from attoney Shamoyita DasGupta | 0.1 |
| 10/21/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 10/21/2021 | Review findings of facts with attorney Shamoyita DasGupta (3) | 1.3 |
| 10/21/2021 | Legal research | 1.8 |
| 10/21/2021 | Draft memorandum of law in support of plaintiffs' damages | 8.8 |
| 10/21/2021 | Review and revise findings of fact | 2.2 |
| 10/21/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 10/21/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 10/22/2021 | Legal research | 2.3 |
| 10/22/2021 | Draft memorandum of law in support of plaintiffs' damages | 6.7 |
| 10/22/2021 | Review, revise, and complete findings of fact | 2.3 |
| 10/22/2021 | Review, revise, and complete motion to accept excess pages | 0.5 |
| 10/22/2021 | Draft notice of motion | 0.1 |
| 10/22/2021 | Discuss case and strategy with attorney Shamoyita DasGupta (3) | 0.9 |
| 10/22/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 10/22/2021 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 10/22/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 10/22/2021 | Review plaintiffs' final trial exhibit list | 0.2 |
| 10/25/2021 | Review court order | 0.1 |
| 11/9/2021 | Review letter from cleint, Eric Boatman | 0.3 |
| 11/10/2021 | Review email from Tasia Boatman, for Eric Boatman | 0.1 |
| 11/10/2021 | Draft email to Tasia Boatman | 0.1 |
| 11/10/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 11/11/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 11/12/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 11/16/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 11/17/2021 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 11/18/2021 | Review defendants' motion for extension of time | 0.1 |
| 11/19/2021 | Review court order | 0.1 |
| 11/30/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 12/1/2021 | Review defendants' filed trial exhibits | 0.3 |
| 12/1/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 12/1/2021 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 12/2/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 12/2/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 12/3/2021 | Review defendants' response to plaintiffs' findings of facts | 0.9 |
| 12/3/2021 | Review defendants' memorandum of law | 1.0 |
| 12/3/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 12/6/2021 | Draft email to attorney Shamoyita DasGupta with legal research | 0.4 |

| | | |
|---|---|---|
| 12/6/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 12/13/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 12/14/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 12/14/2021 | Review defendants' memorandum of law | 0.7 |
| 12/20/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 12/21/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 12/21/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 12/21/2021 | Draft response to defendants' proposed findings of facts | 1.2 |
| 12/22/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 12/23/2021 | Discuss defendants' findings of facts with attorney Shamoyita DasGupta | 0.5 |
| 12/24/2021 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 12/27/2021 | Review email from attorney Shamoyita DasGupta to defendants' attorney, Kathleen Kunkle | 0.1 |
| 12/28/2021 | Review defendants' findings of facts | 1.1 |
| 12/28/2021 | Review defendants' memorandum of law | 1.2 |
| 12/28/2021 | Draft reply to response to plaintiffs' memorandum of law | 3.2 |
| 12/28/2021 | Legal research | 1.2 |
| 12/28/2021 | Review, revise, and complete motion to extend | 0.4 |
| 12/28/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 12/30/2021 | Review court order | 0.1 |
| 12/30/2021 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 1/3/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 1/3/2022 | Legal research | 1.9 |
| 1/3/2022 | Draft reply to response to plaintiffs' memorandum of law | 5.7 |
| 1/3/2022 | Emails to/from Shamoyita DasGupta (3) | 0.3 |
| 1/4/2022 | Legal research | 4.3 |
| 1/4/2022 | Draft reply to response to plaintiffs' memorandum of law | 5.9 |
| 1/4/2022 | Draft response to defendants' proposed findings of facts | 0.8 |
| 1/4/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 1/4/2022 | Review email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 1/5/2022 | Review, revise, and complete motion for excess pages | 0.4 |
| 1/5/2022 | Draft notice of motion | 0.1 |
| 1/5/2022 | Draft reply to response to plaintiffs' memorandum of law | 7.1 |
| 1/5/2022 | Draft response to defendants' findings of facts | 4.9 |
| 1/5/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.4 |
| 1/6/2022 | Review letters to clients | 0.1 |
| 1/6/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 1/10/2022 | Review court order | 0.1 |
| 1/12/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 2/8/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 2/11/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 2/22/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 3/9/2022 | Review court orders (2) | 0.2 |

| | | |
|---|---|---|
| 3/10/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 3/14/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 3/14/2022 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 4/18/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.2 |
| 4/27/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 4/29/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 5/11/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.1 |
| 6/2/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/6/2022 | Review court decision and order, judgment | 1.5 |
| 7/6/2022 | Discuss case and strategy with attorney Shamoyita DasGupta | 0.6 |
| 7/8/2022 | Legal research | 0.2 |
| 7/8/2022 | Telephone conference with client, Eric Boatman, in jail | 1.0 |
| 7/8/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re post-trial matters | 0.4 |
| 7/8/2022 | Telephone conference with client, Carol Jarvis | 0.5 |
| 7/11/2022 | Draft email to determine special needs trust | 0.2 |
| 7/12/2022 | Review letters to clients | 0.1 |
| 7/13/2022 | Review and revise bill of costs | 1.0 |
| 7/13/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re post-trial matters | 0.4 |
| 7/13/2022 | Review emails from attorney Shamoyita DasGupta (2) | 0.1 |
| 7/14/2022 | Review and revise motion to correct judgment | 0.3 |
| 7/14/2022 | Legal research | 0.2 |
| 7/14/2022 | Communication with client, Eric Boatman, in prison | 0.1 |
| 7/14/2022 | Review and revise bill of costs | 0.4 |
| 7/14/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/15/2022 | Review court order | 0.1 |
| 7/15/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re post-trial matters | 0.2 |
| 7/15/2022 | Draft email to attorney Shamoyita DasGupta (2) | 0.3 |
| 7/15/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/15/2022 | Draft email to Tasia Boatman | 0.1 |
| 7/15/2022 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/15/2022 | Review Local Rule 54.3 | 0.3 |
| 7/15/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and for redactions for work product and attorney-client privilege | 3.9 |
| 7/16/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and for redactions for work product and attorney-client privilege | 2.7 |
| 7/17/2022 | Review email from Tasia Boatman, for Eric Boatman | 0.1 |
| 7/17/2022 | Communication with client, Eric Boatman, in prison | 0.3 |
| 7/18/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re post-trial matters | 0.5 |
| 7/18/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/18/2022 | Review and revise motion to correct judgment | 0.2 |
| 7/19/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/20/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/20/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/20/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re post-trial matters | 0.1 |

| | | |
|---|---|---|
| 7/21/2022 | Revew court order | 0.1 |
| 7/21/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 7/22/2022 | Review, revise, and edit corrected judgment for jury verdict | 0.3 |
| 7/22/2022 | Review, revise, and edit corrected judgment for costs | 0.2 |
| 7/22/2022 | Draft email to court proposed order address | 0.1 |
| 7/22/2022 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 7/22/2022 | Review emails from attorney Shamoyita DasGupta | 0.1 |
| 7/25/2022 | Telephone conference with attorney Shamoyita DasGupta | 0.3 |
| 7/25/2022 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 7/26/2022 | Review court's amended judgment and order | 0.1 |
| 7/28/2022 | Review court order | 0.1 |
| 8/1/2022 | Review and edit timesheets for fee petition for accuracy and completeness, and for redactions for work product and attorney-client privilege | 0.5 |
| 8/1/2022 | Review and revise joint statement for fee petition | 0.4 |
| 8/2/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 8/2/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.2 |
| 8/3/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.1 |
| 8/3/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/3/2022 | Review order of costs | 0.1 |
| 8/8/2022 | Draft email  to defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/9/2022 | Draft email to colleague for consultation | 0.2 |
| 8/9/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 8/9/2022 | Review email from colleague re consultation | 0.1 |
| 8/10/2022 | Review email from Tasia Boatman, for Eric Boatman | 0.1 |
| 8/10/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/10/2022 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 8/10/2022 | Review email from attorney Shamoyita DasGupta to Tasia Boatman for Eric Boatman | 0.1 |
| 8/10/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/10/2022 | Review attorney Shamoyita DasGupta's declaration | 0.3 |
| 8/10/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.3 |
| 8/11/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition (2) | 0.2 |
| 8/11/2022 | Review and revise motion for order for date certain for payment and requesting referral to magistrate judge | 0.8 |
| 8/12/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.2 |
| 8/12/2022 | Review filed notice of appeal | 0.2 |
| 8/12/2022 | Legal research | 1.7 |
| 8/12/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition | 0.2 |
| 8/12/2022 | Review and revise motion for order for date certain for payment and requesting referral to magistrate judge | 0.9 |
| 8/13/2022 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 8/15/2022 | Telephone conference with attorney Cindy Johnson re judgment and collection | 0.5 |
| 8/15/2022 | Review message from Dr. Wm. Crevier | 0.1 |
| 8/15/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/15/2022 | Draft text to Dr. Wm Crevier | 0.1 |
| 8/15/2022 | Draft motion to dismiss appeal for lack of jurisdiction | 2.7 |
| 8/15/2022 | Legal research | 1.3 |

| | | |
|---|---|---|
| 8/15/2022 | Review defendants' motion for stay pending appeal | 0.4 |
| 8/15/2022 | Draft email to attorney Cindy Johnson re judgment and collection | 0.1 |
| 8/16/2022 | Telephone conference with Dr. Wm. Crevier | 0.5 |
| 8/16/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 8/17/2022 | Telephone conference with client | 0.8 |
| 8/18/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 8/19/2022 | Review court order (2) | 0.3 |
| 8/19/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.1 |
| 8/19/2022 | Review docketing statement | 0.1 |
| 8/19/2022 | Draft motion to dismiss appeal for lack of jurisdiction | 0.5 |
| 8/20/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 8/23/2022 | Draft motion to dismiss appeal for lack of jurisdiction | 1.7 |
| 8/23/2022 | Review defendants' motion for extension of time | 0.2 |
| 8/23/2022 | Legal research | 1.1 |
| 8/23/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/23/2022 | Review email from defendants' attorney Kathleen Kunkle | 0.1 |
| 8/23/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/24/2022 | Draft motion to dismiss appeal for lack of jurisdiction | 5.1 |
| 8/24/2022 | Legal research | 1.0 |
| 8/24/2022 | Review defendants' filings with Seventh Circuit, transmittal orders | 0.4 |
| 8/24/2022 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/24/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/24/2022 | Draft motion to compel production under Local Rule 54.3 | 2.2 |
| 8/25/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.3 |
| 8/25/2022 | Review court order | 0.1 |
| 8/25/2022 | Telephone conference with client, Carol Jarvis | 0.5 |
| 8/25/2022 | Draft email to civil rights colleague re fee petition issues (2) | 0.2 |
| 8/25/2022 | Review email and documents from civil rights colleage | 0.2 |
| 8/26/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 8/30/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.3 |
| 8/30/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 8/30/2022 | Review referral order | 0.1 |
| 8/30/2022 | Review court order | 0.1 |
| 8/31/2022 | Review magistrate judge order | 0.1 |
| 8/31/2022 | Review email from defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/31/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 8/31/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.1 |
| 9/1/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/1/2022 | Draft email to attorney Janine Hoft for supporting affidavit | 0.1 |
| 9/1/2022 | Review email from attorney Janine Hoft | 0.1 |
| 9/1/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.3 |
| 9/2/2022 | Telephone conference with defendants' attorney, Kathleen Kunkle | 0.5 |
| 9/2/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.5 |
| 9/2/2022 | Draft email to collections attorney, Cindy Johnson | 0.2 |

| | | |
|---|---|---|
| 9/6/2022 | Review defendants' timesheets | 0.5 |
| 9/6/2022 | Review again recent court orders | 0.2 |
| 9/6/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.2 |
| 9/7/2022 | Review transcipt information sheet | 0.1 |
| 9/7/2022 | Review emial from defendants' attorney, Kathleen Kunkle | 0.2 |
| 9/7/2022 | Draft email to defendants' attorney, Kathleen Kunkle | 0.1 |
| 9/7/2022 | Review insurance declaration sheet, with retention | 0.2 |
| 9/7/2022 | Review defendants' response to motion to dismiss appeal for lack of jurisdiction | 0.4 |
| 9/7/2022 | Review defendants' response to motion to produce defense billing records | |
| 9/8/2022 | Review and revise joint statement for fee petition | 0.4 |
| 9/8/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 9/8/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/8/2022 | Review defendants' edits to joint statement | 0.3 |
| 9/9/2022 | Review voice mail message from client, Carol Jarvis, with questions | 0.1 |
| 9/9/2022 | Review email from attorney Shamoyita DasGupta re appellate rules | 0.1 |
| 9/9/2022 | Review and revise attorney appearance and disclosure statement for Seventh Circuit | 0.2 |
| 9/9/2022 | Draft email to attorney Shamoyita DasGupta (2) | 0.2 |
| 9/9/2022 | Review email from attorney Shamoyita DasGupta (2) | 0.1 |
| 9/9/2022 | Draft appellate disclosure statement and atttorney appearance | 0.2 |
| 9/9/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 9/12/2022 | Review magistrate judge order | 0.1 |
| 9/13/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.3 |
| 9/13/2022 | Review Shamoyita DasGupta email to defendants' attorney Kathleen Kunkle | 0.1 |
| 9/13/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/13/2022 | Review Shamoyita DasGupta email to two court deputies | 0.1 |
| 9/14/2022 | Review magistrate judge order | 0.1 |
| 9/14/2022 | Review reassignment order | 0.1 |
| 9/14/2022 | Review emails from attorney Shamoyita DasGupta (2) | 0.1 |
| 9/16/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.3 |
| 9/19/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/20/2022 | Review defendants' timesheets and billing records | 0.5 |
| 9/20/2022 | Prepare chart of insurance co. and third party administrators | 0.4 |
| 9/20/2022 | Research third party administrators for Harvey | 0.3 |
| 9/20/2022 | Draft email to defendants' attorney Kathleen Kunkle (2) | 0.2 |
| 9/20/2022 | Review email from defendants' attorney Kathleen Kunkle | 0.1 |
| 9/20/2022 | Telephone conference with defendants' attorney, Kathleen Kunkle | 0.4 |
| 9/20/2022 | Draft email to collections attorney, Cindy Johnson | 0.3 |
| 9/21/2022 | Draft email to defendants' attorney Kathleen Kunkle | 0.3 |
| 9/21/2022 | Court appearance with Magistrate Judge | 0.4 |
| 9/21/2022 | Review magistrate judge order | 0.1 |
| 9/21/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.3 |
| 9/21/2022 | Draft email to collections attorney, Cindy Johnson | 0.2 |
| 9/21/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 9/26/2022 | Revise status report (2) | 0.3 |
| 9/26/2022 | Draft email to defendants' attorney Kathleen Kunkle | 0.1 |
| 9/26/2022 | Review email from defendants' attorney Kathleen Kunkle | 0.1 |
| 9/26/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.1 |
| 9/27/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 9/27/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.1 |
| 9/28/2022 | Draft email to defendants' attorney Kathleen Kunkle | 0.1 |
| 9/28/2022 | Telephone conference with defendants' attorney, Kathleen Kunkle | 0.3 |
| 9/28/2022 | Draft email to collectons attorney, Cindy Johnson, and attorney Shamoyita DasGupta | 0.3 |
| 9/30/2022 | Review defendants' motion to extend time for appeal | 0.2 |
| 9/30/2022 | Review email from defendants' attorney Kathleen Kunkle (2) | 0.2 |
| 9/30/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 10/3/2022 | Review Seventh Circuit order | 0.1 |
| 10/3/2022 | Review court order | 0.1 |
| 10/4/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 10/5/2022 | Draft fee petition | 1.6 |
| 10/5/2022 | Legal research | 0.9 |
| 10/5/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 10/6/2022 | Draft email to attorney Jeffrey Neslund for supporting affidavit | 0.1 |
| 10/6/2022 | Review lack of admission warning to defendants' attorney by Seventh Circuit | 0.1 |
| 10/6/2022 | Review email from attorney Jeffrey Neslund | 0.1 |
| 10/6/2022 | Draft email to attorney Melinda Power for supporting affidavit (2) | 0.2 |
| 10/6/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.2 |
| 10/6/2022 | Review emails from attorney Shamoyita DasGupta (2) | 0.1 |
| 10/6/2022 | Review email from attorney Melinda Power | 0.1 |
| 10/6/2022 | Draft email to attorney Wm. Foutris for supporting affidavit | 0.1 |
| 10/6/2022 | Telephone conference with attorney Wm. Foutris | 0.4 |
| 10/6/2022 | Telephone conference with client, Eric Boatman | 0.6 |
| 10/7/2022 | Review affidavit from attorney Wm. Foutris | 0.3 |
| 10/7/2022 | Draft email to attorney Wm. Foutris | 0.1 |
| 10/7/2022 | Draft Irene Dymkar declaration | 1.2 |
| 10/7/2022 | Draft fee petition | 2.2 |
| 10/7/2022 | Review and revise joint statement for fee petition | 1.2 |
| 10/7/2022 | Telephone conference with collection attorney Cindy Johnson | 0.3 |
| 10/7/2022 | Review affidavit from attorney Melinda Power | 0.3 |
| 10/7/2022 | Draft email to attorney Melinda Power | 0.1 |
| 10/7/2022 | Draft email to defendants' attorney Kathleen Kunkle with revised joint statement | 0.1 |
| 10/7/2022 | Legal research | 0.7 |
| 10/9/2022 | Draft email to defendants' attorney Kathleen Kunkle | 0.1 |
| 10/10/2022 | Draft email to attorney Shamoyita DasGupta | 0.1 |
| 10/10/2022 | Review affidavit from attorney Jeffrey Neslund | 0.3 |
| 10/10/2022 | Review affidavis from attorneys James Bowers and Louis Meyer for attorney Shamoyita DasGupta | 0.4 |
| 10/10/2022 | Research Laffey Matrix, history and current version | 0.5 |

| | | |
|---|---|---|
| 10/10/2022 | Discuss case and strategy with attorney Shamoyita DasGupta re fee petition. | 0.6 |
| 10/10/2022 | Review email from attorney Shamoyita DasGupta | 0.1 |
| 10/10/2022 | Draft fee petition | 0.7 |
| 10/10/2022 | Legal research | 0.5 |
| 10/10/2022 | Review and edit timesheets for fee petition, 8/4/2022 to 10/10/2022, for accuracy and completeness, and for redactions for work product and attorney-client privilege | 0.8 |
| 10/10/2022 | Revise joint statement | 0.4 |
| 10/10/2022 | Draft email to defendants' attorney Kathleen Kunkle | 0.1 |
| | **TOTAL HOURS** | **527.0** |
| | **TOTAL FEES AT $525/HOUR** | **$ 276,675.00** |