*Irene K. Dymkar*
*53 West Jackson, Suite 733*
*Chicago, IL 60604-3462*
*(312) 345-0123*

**ATTORNEY SERVICES FOR PLAINTIFFS, ERIC BOATMAN AND
CAROL JARVIS**
**Shamoyita M. DasGupta**

*Boatman, et al. v. Muhammad, et al.,* **18 C 4237**

| Date | Service provided | Time expended (in hours) |
|---|---|---|
| 8/22/2016 | Telephone conference with client, Eric Boatman | 0.4 |
| 8/23/2016 | Telephone conference with client, Eric Boatman | 0.2 |
| 8/31/2016 | Telephone conference with client, Eric Boatman | 0.2 |
| 9/7/2016 | Telephone conference with client, Eric Boatman | 0.1 |
| 9/7/2016 | Office meeting with client, Eric Boatman | 0.7 |
| 9/7/2016 | Review and scan documents from client, Eric Boatman, organize client's electronic file | 0.3 |
| 9/23/2016 | Organize client's electronic file | 0.1 |
| 6/12/2017 | Telephone conference with client, Eric Boatman | 0.1 |
| 6/12/2017 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/12/2017 | Discuss case and strategy with attorneys Irene K. Dymkar and Daniel H. Regenscheit | 0.2 |
| 6/12/2017 | Draft letter to client, Eric Boatman | 0.3 |
| 2/23/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/1/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/2/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/6/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/6/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/6/2018 | Preparing for office meeting with client, Eric Boatman | 0.1 |
| 3/6/2018 | Office meeting with client, Eric Boatman | 1.2 |
| 3/7/2018 | Review and scan notes and documents from meeting with client, Eric Boatman, integrate into electronic file | 0.1 |
| 3/9/2018 | Draft letter to client, Eric Boatman | 0.3 |
| 3/12/2018 | Edit and send letter to client, Eric Boatman | 0.2 |
| 3/14/2018 | Organize client's paper and electronic files, to prepare for drafting of complaint | 0.3 |
| 3/14/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/15/2018 | Review and download photographs of family dog, Samson | 0.4 |
| 3/15/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/15/2018 | Draft and send various Freedom of Information Act Requests | 0.5 |
| 3/15/2018 | Attempt to contact Steven Mondry and Karen Mondry, criminal defense attorneys | 0.1 |
| 3/15/2018 | Draft and send email to criminal attorney, Karen Mondry | 0.1 |
| 3/19/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 3/19/2018 | Draft and send email to criminal attorney, Karen Mondry | 0.1 |
| 3/21/2018 | Telephone conference with client, Eric Boatman | 0.2 |
| 3/21/2018 | Draft and send email to criminal attorney, Karen Mondry | 0.2 |

| | | |
|---|---|---|
| 3/21/2018 | Review and scan criminal case documents for client, Eric Boatman | 0.3 |
| 3/27/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/28/2018 | Review criminal case documents | 0.5 |
| 3/28/2018 | Review and scan criminal case documents for client, Eric Boatman | 0.2 |
| 3/28/2018 | Office meeting with clients, Eric Boatman and Carol Jarvis | 1.5 |
| 4/3/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 4/3/2018 | Telephone conference with criminal attorney Karen Mondry | 0.1 |
| 4/4/2018 | Review, organize, and download photographs of damage to home | 0.5 |
| 4/4/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 4/4/2018 | Draft and send email regarding photographs | 0.1 |
| 4/5/2018 | Telephone conference with criminal attorney Karen Mondry | 0.1 |
| 4/5/2018 | Review and download additional criminal case documents | 0.1 |
| 4/6/2018 | Review and scan Freedom of Information Act response | 0.3 |
| 5/7/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 5/29/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 6/11/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/13/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 6/13/2018 | Prepare initial draft of complaint | 0.9 |
| 6/14/2018 | Telephone conference with Harvey Police Department | 0.1 |
| 6/14/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 6/14/2018 | Prepare initial draft of complaint | 1.5 |
| 6/15/2018 | Telephone conference with Harvey Police Department | 0.1 |
| 6/15/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/15/2018 | Prepare initial draft of complaint | 3.5 |
| 6/18/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 6/18/2018 | Conduct legal research regarding dog shooting cases | 0.5 |
| 6/18/2018 | Prepare cover sheet and attorney appearances | 0.4 |
| 6/18/2018 | Review and download case opening documents | 0.1 |
| 6/18/2018 | Review final version of complaint | 0.1 |
| 6/19/2018 | Telephone conference with City of Harvey City Clerk's office | 0.1 |
| 6/19/2018 | Prepare summons and email to Northern District intake | 0.5 |
| 6/19/2018 | Review and download stamped summons | 0.2 |
| 6/19/2018 | Telephone conference with Northern District of Illinois Clerk's office | 0.1 |
| 6/20/2018 | Telephone conference with Northern District of Illinois Clerk's office | 0.2 |
| 6/20/2018 | Draft and send email of summons to Northern District Intake | 0.1 |
| 6/20/2018 | Review and download Judge Lee order | 0.1 |
| 6/20/2018 | Prepare summons, complaints, letter to City of Harvey City Clerk | 1.5 |
| 6/20/2018 | Letter to clients with documents | 0.5 |
| 6/20/2018 | Conduct legal research regarding dog shooting cases | 0.5 |
| 7/2/2018 | Review and download executed summonses | 0.1 |
| 7/2/2018 | Finalize and file executed summonses | 0.6 |
| 7/10/2018 | Prepare and file MIDP certifications | 0.4 |
| 7/10/2018 | Telephone conference with Judge Lee's courtroom deputy | 0.1 |
| 7/24/2018 | Draft motion for default | 0.7 |
| 8/2/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/6/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |

| Date | Description | Hours |
|---|---|---|
| 8/9/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 8/21/2018 | Review and download Judge Lee Order and Motion for Default, update calendar | 0.2 |
| 8/21/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/21/2018 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 8/21/2018 | Telephone conference with Judge Lee's courtroom deputy | 0.1 |
| 8/21/2018 | Revise, edit, and file motion for default | 0.8 |
| 8/21/2018 | Prepare service of motion for default to all defendants | 1.6 |
| 8/22/2018 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 8/22/2018 | Telephone conference with Judge Lee's chambers | 0.1 |
| 8/22/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/23/2018 | Review and download FedEx proof of service, Motion for Default | 0.1 |
| 8/23/2018 | Draft affidavits of service regarding Motion for Default | 0.4 |
| 8/27/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/27/2018 | File affidavits of service (including corrected affidavits) | 0.4 |
| 8/28/2018 | Prepare for court appearance | 0.1 |
| 8/29/2018 | Court appearance | 0.8 |
| 8/30/2018 | Review and download Judge Lee order, update calendar | 0.1 |
| 9/5/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/5/2018 | Prepare service by mail of default documents on each defendant | 1.4 |
| 9/28/2018 | Draft and file affidavit | 0.3 |
| 10/4/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 10/4/2018 | Draft motion regarding right to jury trial | 0.6 |
| 10/4/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 10/9/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 10/15/2018 | Review and download attorney appearance for Stepfon Smith, defendants' Motion to Vacate Defaults and for Leave to File Responsive Pleadings at Law, and Plaintiffs' Motion to Set Date for Jury Trial on Damages, update calendar | 0.2 |
| 10/15/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 10/15/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 10/16/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 10/17/2018 | Prepare for court appearance | 0.1 |
| 10/17/2018 | Court appearance (including travel) | 0.9 |
| 10/17/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 10/17/2018 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 10/17/2018 | Review and download defendants' re-notice of motion, update calendar | 0.1 |
| 10/18/2018 | Review and download Judge Lee orders, attorney appearance for Stepfon Smith, and Supplement to the Harvey Defendants' Motion to Vacate Default and for Leave to File Responsive Pleadings, update calendar | 0.2 |
| 10/18/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 10/18/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 10/19/2018 | Review and download defendants' Re-Notice of Motion, update calendar | 0.1 |
| 10/22/2018 | Prepare for court appearance | 0.1 |
| 10/23/2018 | Court appearance (including travel) | 0.9 |
| 10/23/2018 | Review and download attorney appearance for Alexandra Maimonis, Judge Lee order, update calendar | 0.1 |

| | | |
|---|---|---|
| 10/30/2018 | Review and downlad Harvey Defendants' Joint Motion to Quash Service and Vacate Defaults Against All Defaulted Defendants, update calendar | 0.1 |
| 11/6/2018 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 11/7/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 11/7/2018 | Conduct legal research regarding waiver of personal jurisdiction | 0.6 |
| 11/8/2018 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 11/8/2018 | Court appearance (including travel) | 0.8 |
| 11/8/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 11/8/2018 | Review and download Judge Lee order, update calendar | 0.1 |
| 11/9/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 12/13/2018 | Draft motion to extend time | 0.5 |
| 12/17/2018 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 12/18/2018 | Review and download Plaintiffs' Motion for Extension of Time to Respond to Harvey Defendants' Joint Motion to Quash Service and Vacate Defaults, Judge Lee order, update calendar | 0.2 |
| 12/18/2018 | Review and download Illinois Appellate Court decision regarding defendants Muhammad and York | 0.3 |
| 12/18/2018 | Telephone conference with Judge Lee's courtroom deputy | 0.1 |
| 12/20/2018 | Telephone conference with client, Eric Boatman | 0.1 |
| 1/2/2019 | Draft response to defendants' motion to vacate default order | 0.1 |
| 1/8/2019 | Review defendants' motion to vacate default order | 0.3 |
| 1/8/2019 | Draft response to defendants' motion to vacate default order | 3.5 |
| 1/8/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 1/9/2019 | Draft response to defendants' motion to vacate default order | 1.0 |
| 1/9/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 1/10/2019 | Draft response to defendants' motion to vacate default order | 0.3 |
| 1/14/2019 | Draft response to defendants' motion to vacate default order | 0.1 |
| 1/15/2019 | Draft response to defendants' motion to vacate default order | 0.2 |
| 1/16/2019 | Draft response to defendants' motion to vacate default order | 3.2 |
| 1/17/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 1/18/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 1/21/2019 | Edit, revise, and file response to defendants' motion to vacate default order | 2.7 |
| 1/21/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 2/3/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 2/3/2019 | Review defendants' motions to vacate defaults | 0.5 |
| 2/4/2019 | Review and download Harvey Defendants' Reply Brief in Support of their Joint Motion to Quash Service and Vacate Defaults Against All Defaulted Defendants, Judge Lee order, update calendar | 0.1 |
| 2/11/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/4/2019 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 3/4/2019 | Review and download Judge Lee order, update calendar | 0.1 |
| 3/6/2019 | Review and download Judge Lee order on defendants' motions | 0.1 |
| 3/18/2019 | Review and download Defendants' Answer to Plaintiff's Civil Rights Complaint | 0.1 |
| 4/3/2019 | Review and download Plaintiffs' Motion to Strike Answer, update calendar | 0.1 |
| 4/3/2019 | Court appearance (including travel) | 0.7 |
| 4/4/2019 | Review and download Judge Lee order, update calendar | 0.1 |

| Date | Description | Time |
|---|---|---|
| 4/5/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 4/8/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 4/9/2019 | Draft and send email to Judge Lee's courtroom deputy | 0.2 |
| 4/9/2019 | Review and download Judge Lee order, update calendar | 0.1 |
| 5/7/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 5/8/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 5/17/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 5/21/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 5/22/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 5/22/2019 | Telephone conference with client, Eric Boatman | 0.2 |
| 5/22/2019 | Review and download Illinois Department of Corrections custody history for plaintiff Eric Boatman | 0.1 |
| 5/30/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 5/30/2019 | Draft motion to reconsider | 0.6 |
| 5/30/2019 | Conduct legal research regarding right to jury trial | 0.4 |
| 5/31/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 5/31/2019 | Conduct legal research regarding right to jury trial | 0.6 |
| 5/31/2019 | Draft and send email to legal colleague about legal issue | 0.1 |
| 5/31/2019 | Consultation with Westlaw regarding research question and assistance | 0.5 |
| 5/31/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 5/31/2019 | Draft motion to reconsider | 1.4 |
| 6/3/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 6/3/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 6/3/2019 | Draft motion to reconsider | 2.5 |
| 6/4/2019 | Review and download Plaintiffs' Motion to Reconsider the Court's Order Instructing Plaintiffs to Prove Their Damages by Affidavits, Judge Lee Order, update calendar | 0.2 |
| 6/4/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/4/2019 | Revise notice of motion | 0.1 |
| 6/4/2019 | Draft and send email to defendants' attorneys | 0.1 |
| 6/4/2019 | Draft motion for extension of time | 0.6 |
| 6/5/2019 | Review and download Plaintiffs' Motion for Extension of Time to File Motion for Default Judgment, Judge Lee order, update calendar | 0.2 |
| 6/11/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 6/11/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 6/11/2019 | Consultation with legal colleagues about legal issue pertaining to Illinois Department of Corrections records | 0.1 |
| 6/11/2019 | Draft and send subpoenas and subpoena riders | 0.8 |
| 6/18/2019 | Draft declarations for motion for default judgment | 0.7 |
| 6/19/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 6/19/2019 | Draft declarations for motion for default judgment | 1.6 |
| 6/19/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 6/20/2019 | Draft declarations for motion for default judgment | 0.8 |
| 6/20/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.7 |
| 6/20/2019 | Draft letter to employer of client, Carol Jarvis | 0.2 |
| 6/21/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 6/21/2019 | Review criminal case documents | 0.6 |
| 6/21/2019 | Telephone conference with client, Eric Boatman | 0.2 |
| 6/21/2019 | Telephone conference with Cook County Clerk's Office in Markham | 0.1 |
| 6/21/2019 | Telephone conference with Mondry & Mondry | 0.1 |
| 6/21/2019 | Draft and send email to criminal attorney Karen Mondry | 0.3 |
| 6/21/2019 | Telephone conference with attorney Karen Mondry | 0.1 |

| | | |
|---|---|---|
| 6/21/2019 | Telephone conference with court reporter Elizabeth Karner | 0.2 |
| 6/21/2019 | Draft declaration of criminal attorney Karen Mondry for motion for default judgment | 0.4 |
| 6/24/2019 | Review and download Defendants' Motion for Withdrawal and Substitution of Counsel, update calendar | 0.1 |
| 6/24/2019 | Review additional criminal case documents | 0.5 |
| 6/24/2019 | Research and order certificates of disposition for client, Eric Boatman from Cook County Circuit Court Clerk | 1.0 |
| 6/24/2019 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/24/2019 | Telephone conference with Cook County Circuit Court Clerk | 0.1 |
| 6/24/2019 | Edit and revise declaration of Karen Mondry for motion for default judgment | 0.1 |
| 6/24/2019 | Select, organize, and redact exhibits for motion for default judgment | 0.3 |
| 6/25/2019 | Obtain certificates of disposition for client, Eric Boatman from Daley Center | 0.5 |
| 6/25/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 6/25/2019 | Telephone conference with Cook County Clerk's Office in Markham | 0.2 |
| 6/26/2019 | Review and download attorney appearances for Ellen Emery and Kathleen Kunkle, Judge Lee order | 0.1 |
| 6/26/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/26/2019 | Edit and revise declaration of Karen Mondry for motion for default judgment | 0.1 |
| 6/26/2019 | Draft and send email to criminal attorney Karen Mondry | 0.1 |
| 6/26/2019 | Review and download criminal case documents | 0.4 |
| 6/27/2019 | judgment | 0.6 |
| 6/27/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 6/27/2019 | Telephone conference with client, Eric Boatman | 0.3 |
| 6/27/2019 | Draft and send email to criminal attorney Karen Mondry | 0.1 |
| 6/27/2019 | Select, organize, and redact exhibits for motion for default judgment | 0.8 |
| 6/27/2019 | Prepare list of criminal case court dates for client, Eric Boatman | 0.3 |
| 6/27/2019 | Draft exhibit list for motion for default judgment | 0.4 |
| 6/27/2019 | Prepare chart of roles of defendant officers | 0.4 |
| 6/28/2019 | Telephone conference with Mondry & Mondry | 0.2 |
| 6/28/2019 | Edit and revise declaration of Karen Mondry for motion for default judgment | 0.2 |
| 6/28/2019 | Select, organize, and redact exhibits for motion for default judgment | 1.1 |
| 6/28/2019 | Review and download affidavit from criminal defense attorney Karen Mondry | 0.1 |
| 6/28/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 6/28/2019 | Edit and revise exhibit list for motion for default judgment | 0.3 |
| 7/1/2019 | Review and download Plaintiffs' Motion for Default Judgment - Determination of Damages and exhibits | 0.2 |
| 7/1/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 7/1/2019 | Draft and send email to Judge Lee's courtroom deputy | 0.2 |
| 7/5/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/18/2019 | Review and download Prisoner Review Board documents for plaintiff, Eric Boatman | 0.3 |
| 7/23/2019 | Telephone conference with client, Eric Boatman | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 7/25/2019 | Telephone conference with attorney Ellen Emery | 0.1 |
| 7/31/2019 | Review and download Judge Lee order, update calendar | 0.1 |
| 7/31/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/1/2019 | Review and download Defendants' Motion for Extension of Time, update calendar | 0.1 |
| 8/2/2019 | Telephone conference with client, Eric Boatman | 0.1 |
| 8/2/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/5/2019 | Letter to clients with documents | 0.4 |
| 8/7/2019 | Review and download Judge Lee order, update calendar | 0.1 |
| 8/14/2019 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 8/15/2019 | Court appearance (including travel) | 0.8 |
| 8/15/2019 | Discuss case with opposing counsel after court | 0.2 |
| 8/15/2019 | Review and download Judge Lee order, update calendar | 0.1 |
| 8/22/2019 | Review and download Defendants' Motion to Quash Service of Process and Vacate Default Judgment, update calendar | 0.2 |
| 8/29/2019 | Court appearance (including travel) | 0.9 |
| 8/29/2019 | Discuss case with opposing counsel after court | 0.1 |
| 8/29/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/30/2019 | Review and download Judge Lee order, update calendar | 0.1 |
| 9/10/2019 | Review orders, update calendar | 0.1 |
| 9/20/2019 | Review and download Plaintiffs' Response in Opposition to Harvey Defendants' Motion to Quash Service and Vacate Default Judgment | 0.3 |
| 10/2/2019 | Review and download Defendants' Reply in Support of their Motion to Quash Service of Process and Vacate Default Judgment | 0.1 |
| 11/6/2019 | Review and download Judge Lee order, update calendar | 0.1 |
| 11/6/2019 | Research Cook County Jail website | 0.1 |
| 11/6/2019 | Telephone conference with client, Carol Jarvis | 0.2 |
| 11/6/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 11/6/2019 | Draft and send letters to clients | 0.5 |
| 11/18/2019 | Telephone conference with Tasia Boatman | 0.2 |
| 11/18/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 11/19/2019 | Review and scan hadn-written letter from client, Eric Boatman | 0.2 |
| 12/12/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 12/19/2019 | Review and download Judge Lee order on Defendants' Motion to Quash Service of Process and Vacate Default | 0.2 |
| 12/19/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 12/19/2019 | Consultation with legal colleagues on legal issue | 0.2 |
| 12/19/2019 | Research Cook County Jail website | 0.1 |
| 12/20/2019 | Consultation with legal colleagues on legal issue | 0.4 |
| 12/20/2019 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 12/20/2019 | Draft letters to clients | 0.2 |
| 1/2/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 1/7/2020 | Review and download Defendants' Motion for Leave to Conduct Discovery, update calendar | 0.1 |
| 1/13/2020 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 1/14/2020 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 1/15/2020 | Telephone conference with Judge Lee's courtroom deputy | 0.1 |
| 1/15/2020 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 1/15/2020 | Prepare documents for court appearance | 0.1 |
| 1/16/2020 | Court appearance (including travel) | 0.9 |
| 1/16/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 1/20/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |

| | | |
|---|---|---|
| 1/24/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 1/30/2020 | Review defendants' motion for discovery | 0.3 |
| 1/31/2020 | Review and download transcripts of court appearances | 0.3 |
| 1/31/2020 | Review court transcripts | 0.2 |
| 2/3/2020 | Conduct legal research regarding discovery after default | 1.0 |
| 2/3/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 2/3/2020 | Draft response to defendants' motion for discovery | 1.3 |
| 2/4/2020 | Draft and send email to Judge Lee's courtroom deputy | 0.2 |
| 2/4/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 2/4/2020 | Draft response to defendants' motion for discovery | 0.5 |
| 2/4/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 2/5/2020 | Draft response to defendants' motion for discovery | 0.8 |
| 2/5/2020 | Conduct legal research regarding discovery after default | 0.4 |
| 2/6/2020 | Conduct legal research regarding discovery after default | 0.2 |
| 2/7/2020 | Conduct legal research regarding discovery after default | 1.8 |
| 2/7/2020 | Draft response to defendants' motion for discovery | 1.5 |
| 2/7/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 2/10/2020 | Telephone conference with Tasia Boatman | 0.1 |
| 2/10/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 2/10/2020 | Telephone conference with client, Carol Jarvis | 0.2 |
| 2/11/2020 | Telephone conference with Tasia Boatman | 0.1 |
| 2/11/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 2/13/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 2/14/2020 | Review and download Plaintiffs' Response in Opposition to Defendants' Motion for Leave to Conduct Discovery | 0.1 |
| 2/19/2020 | Review and download Defendants' Reply in Support of their Motion for Leave to Conduct Discovery | 0.1 |
| 3/2/2020 | Prepare for court appearance | 0.1 |
| 3/3/2020 | Court appearance (including travel) | 0.9 |
| 3/3/2020 | Review and download Judge Lee Order, update calendar | 0.1 |
| 3/4/2020 | Review and download defendants' written discovery requests | 0.4 |
| 3/4/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 3/5/2020 | Review defendants' discovery requests | 0.3 |
| 3/5/2020 | Review and download defendants' subpoenas | 0.1 |
| 3/5/2020 | Draft motion to quash defendants' subpoenas | 0.6 |
| 3/6/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/6/2020 | Review and download defendants' deposition notices | 0.2 |
| 3/6/2020 | Draft motion to quash defendants' subpoenas | 1.7 |
| 3/6/2020 | Redact exhibit to motion to quash defendants' subpoenas | 0.1 |
| 3/6/2020 | File motion to quash defendants' subpoenas | 0.1 |
| 3/9/2020 | Review and download Plaintiffs' Motion to Quash Defendants' Subpoenas for Plaintiff Boatman's Incarceration Records and for Protective Order Limiting Defendants to Discovery Relating Only to Plaintiffs' Damages, Judge Lee order, update calendar | 0.1 |
| 3/9/2020 | Review and download Defendants' Opposition to Plaintiffs' Motion to Quash Defendants' Subpoena for Plaintiff Boatman's Incarceration Records | 0.2 |
| 3/10/2020 | Prepare for court appearance | 0.5 |
| 3/10/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 3/11/2020 | Telephone conference with client, Eric Boatman | 0.1 |
| 3/11/2020 | Telephone conference with client, Carol Jarvis | 0.1 |
| 3/11/2020 | Draft answers to interrogatories | 0.6 |
| 3/12/2020 | Draft responses to requests to produce | 0.3 |

| Date | Description | Hours |
|---|---|---|
| 3/12/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 3/16/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/16/2020 | Review and download Judge Lee order | 0.1 |
| 3/17/2020 | Review and download COVID-19 order | 0.1 |
| 3/18/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 3/30/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/30/2020 | Research Cook County Jail website | 0.1 |
| 3/31/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 3/31/2020 | Draft and send email to defendants' attorneys | 0.2 |
| 3/31/2020 | Draft letters to clients, Eric Boatman and Carol Jarvis | 0.5 |
| 3/31/2020 | Draft answers to interrogatories for client, Eric Boatman | 0.4 |
| 4/1/2020 | Review and download COVID-19 order | 0.1 |
| 4/1/2020 | Organize file | 0.1 |
| 4/3/2020 | Review file | 0.4 |
| 4/3/2020 | Draft answers to interrogatories for client, Eric Boatman | 0.6 |
| 4/3/2020 | Draft answers to interrogatories for client, Carol Jarvis | 0.3 |
| 4/6/2020 | Research attorney phone calls in Cook County Jail | 0.3 |
| 4/6/2020 | Draft and send letters to clients, Eric Boatman and Carol Jarvis | 0.5 |
| 4/6/2020 | Consultation with legal colleagues on legal issue | 0.1 |
| 4/7/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 4/9/2020 | Draft and send letter to client, Eric Boatman | 0.6 |
| 4/9/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 4/10/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.6 |
| 4/13/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 4/14/2020 | Research City of Harvey Freedom of Information Act procedure and form | 0.2 |
| 4/16/2020 | Prepare Freedom of Information Act Request for City of Harvey | 0.5 |
| 4/16/2020 | Review motion to quash subpoenas and defendants' response | 0.3 |
| 4/16/2020 | Conduct legal research regarding discovery | 0.3 |
| 4/17/2020 | Conduct legal research regarding discovery | 1.4 |
| 4/17/2020 | Draft reply for motion to quash subpoenas | 0.7 |
| 4/17/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 4/20/2020 | Conduct legal research regarding discovery | 0.7 |
| 4/20/2020 | Draft reply for motion to quash subpoenas | 2.5 |
| 4/20/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 4/22/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 4/22/2020 | Prepare Freedom of Information Act Request for City of Harvey | 0.6 |
| 4/27/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 4/28/2020 | Review and download COVID-19 order, update calendar | 0.1 |
| 4/28/2020 | Draft status report | 0.7 |
| 4/29/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 4/29/2020 | Draft status report | 0.9 |
| 4/29/2020 | Review Judge Lee's standing orders | 0.1 |
| 5/1/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 5/4/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 5/4/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 5/8/2020 | Review defendants' interrogatories | 0.1 |
| 5/8/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 5/8/2020 | Consultation with legal colleagues on legal issue | 0.2 |
| 5/8/2020 | Draft status report | 0.1 |
| 5/8/2020 | Draft and send email to defendants' attorneys | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 5/11/2020 | Telephone conference with clients | 0.4 |
| 5/11/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 5/13/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 5/13/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 5/14/2020 | Telephone conference with client, Carol Jarvis | 0.1 |
| 5/15/2020 | Draft and send emails to defendants' attorneys | 0.4 |
| 5/15/2020 | Review and download defendants' draft status report | 0.1 |
| 5/15/2020 | Review COVID-19 orders | 0.4 |
| 5/15/2020 | Review defendants' status report draft | 0.2 |
| 5/15/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 5/18/2020 | Review and download defendants' edited status report and final filed status report | 0.3 |
| 5/18/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 5/18/2020 | Redline defendants' status report draft | 0.9 |
| 5/18/2020 | Draft and send emails to defendants' attorneys | 0.3 |
| 5/20/2020 | Draft answers to interrogatories for client, Eric Boatman | 0.2 |
| 5/20/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 5/20/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 5/21/2020 | Draft answers to interrogatories for client, Eric Boatman | 1.6 |
| 5/22/2020 | Draft answers to interrogatories for client, Carol Jarvis | 1.6 |
| 5/22/2020 | Draft answers to interrogatories for client, Eric Boatman | 0.2 |
| 5/27/2020 | Review and download COVID-19 order | 0.1 |
| 5/27/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 5/27/2020 | Draft responses to requests to produce | 0.5 |
| 5/29/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 5/29/2020 | Draft and send email to defendants' attorneys | 0.2 |
| 5/29/2020 | Draft motion for extension to file reply | 0.6 |
| 5/29/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 5/29/2020 | Draft response to request to produce for client, Eric Boatman | 0.8 |
| 5/29/2020 | Draft response to request to produce for client, Carol Jarvis | 0.8 |
| 5/29/2020 | Edit and revise, file, and download Plaintiffs' Unopposed Motion for Extension of Time to File Reply in Support of Plaintiffs' Motion to Quash Defendants' Subpoenas for Plaintiff Boatman's Incarceration Records and for Protective Order Limiting Defendants to Discovery Relating Only to Plaintiffs' Damages | 0.3 |
| 5/29/2020 | Draft and send email to Judge Lee's courtroom deputy | 0.2 |
| 6/1/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 6/1/2020 | Review declaration of client, Carol Jarvis | 0.1 |
| 6/1/2020 | Draft answers to interrogatories for client, Carol Jarvis | 1.0 |
| 6/1/2020 | Review declaration of client, Eric Boatman | 0.2 |
| 6/1/2020 | Draft answers to interrogatories for client, Eric Boatman | 1.1 |
| 6/2/2020 | Review and download Plaintiffs' Reply in Support of Plaintiffs' Motion to Quash Defendants' Subpoenas for Plaintiff Boatman's Incarceration Records and for Protective Order Limiting Defendants to Discovery Relating Only to Plaintiffs' Damages | 0.2 |
| 6/2/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/4/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 6/4/2020 | Draft letter to client, Carol Jarvis | 0.3 |
| 6/4/2020 | Draft letter to client, Eric Boatman | 0.3 |
| 6/4/2020 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/4/2020 | Telephone conference with Tasia Boatman | 0.1 |
| 6/4/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |

| | | |
|---|---|---|
| 6/4/2020 | Review declaration of client, Carol Jarvis | 0.2 |
| 6/4/2020 | Draft answers to interrogatories for client, Carol Jarvis | 0.3 |
| 6/4/2020 | Draft answers to interrogatories for client, Eric Boatman | 0.1 |
| 6/5/2020 | Draft answers to interrogatories for client, Carol Jarvis | 1.2 |
| 6/5/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/5/2020 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/5/2020 | Telephone conference with Tasia Boatman | 0.1 |
| 6/5/2020 | Draft answers to interrogatories for client, Eric Boatman | 0.9 |
| 6/5/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 6/5/2020 | Letter to clients with documents | 0.7 |
| 6/8/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/8/2020 | Legal research | 0.2 |
| 6/9/2020 | Legal research | 0.5 |
| 6/9/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/9/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/10/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/10/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/11/2020 | Telephone conference with client, Carol Jarvis | 0.2 |
| 6/11/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/11/2020 | Draft Freedom of Information Act Request for City of Harvey | 0.3 |
| 6/12/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/15/2020 | Draft and send email to defendants' attorneys | 0.2 |
| 6/16/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/16/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/17/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/17/2020 | Consultation with legal colleagues on legal issue | 0.1 |
| 6/17/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/17/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 6/18/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/18/2020 | Telephone conference with City of Harvey City Hall | 0.1 |
| 6/18/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/19/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/19/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/19/2020 | Review and finalize answers to interrogatories for client, Carol Jarvis | 0.8 |
| 6/19/2020 | Draft and send email to defendants' attorneys | 0.2 |
| 6/22/2020 | Telephone conference with client, Eric Boatman | 0.1 |
| 6/22/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/22/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 6/24/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/26/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/26/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 6/26/2020 | Draft responses to requests to produce for client, Carol Jarvis | 1.2 |
| 6/26/2020 | Draft and send email to defendants' attorneys | 0.2 |
| 6/26/2020 | Edit and revise requests to produce | 0.5 |
| 6/30/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/30/2020 | Draft and send emails to Cook County Sheriff | 0.2 |
| 7/2/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/7/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/8/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 7/8/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 7/8/2020 | Edit and revise answers to interrogatories for client, Eric Boatman | 0.4 |
| 7/8/2020 | Letter to client, Eric Boatman | 0.5 |

| | | |
|---|---|---|
| 7/8/2020 | Draft and send email to attorney Karen Mondry | 0.1 |
| 7/14/2020 | Review and download COVID-19 order | 0.1 |
| 7/14/2020 | Draft and send emails to attorney Irene K. Dymkar | 0.4 |
| 7/14/2020 | Telephone conference with City of Harvey re FOIA (3) | 0.7 |
| 7/14/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 7/15/2020 | Submit request for virtual visitation with client, Eric Boatman | 0.2 |
| 7/15/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/15/2020 | Draft and send email to defendants' attorneys | 0.2 |
| 7/16/2020 | Draft and send email to Cook County Sheriff | 0.3 |
| 7/16/2020 | Research Skype information for virtual visitation with client, Eric Boatman | 0.2 |
| 7/16/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/20/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/20/2020 | Draft and send email to Cook County Sheriff | 0.1 |
| 7/20/2020 | Draft and send email to attorney Karen Mondry | 0.1 |
| 7/21/2020 | Draft and send email to Cook County Sheriff | 0.2 |
| 7/21/2020 | Review medical records for client, Eric Boatman | 0.5 |
| 7/21/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 7/22/2020 | Draft and send email to Cook County Sheriff | 0.1 |
| 7/22/2020 | Prepare for virtual visitation with client, Eric Boatman | 0.6 |
| 7/22/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 7/23/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 7/23/2020 | Prepare for virtual visitation with client, Eric Boatman | 0.5 |
| 7/23/2020 | Draft and send emails to Cook County Sheriff | 0.2 |
| 7/23/2020 | Resolve multiple technical issues with virtual visitation with client, Eric Boatman | 0.4 |
| 7/23/2020 | Telephone conference with Jessica Oros-Saldivar at Cook County Jail | 0.2 |
| 7/23/2020 | Leave voicemail message for Cook County Sheriff Deputy Marlena Jentz | 0.1 |
| 7/23/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 7/23/2020 | Telephone conference with client, Carol Jarvis | 0.1 |
| 7/23/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 7/23/2020 | Request virtual visitation with client, Eric. Boatman | 0.2 |
| 7/24/2020 | Draft and send email to Cook County Sheriff | 0.1 |
| 7/27/2020 | Telephone conference with client, Eric Boatman | 0.1 |
| 7/27/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/28/2020 | Prepare for virtual visitation with client, Eric Boatman | 0.2 |
| 7/28/2020 | Test Zoom link ahead of virtual visitation with client, Eric Boatman | 0.2 |
| 7/28/2020 | Virtual visitation with client, Eric Boatman | 1.0 |
| 7/28/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.9 |
| 7/28/2020 | Review rules for teleconference with Judge Lee | 0.2 |
| 7/28/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 7/28/2020 | Prepare for court hearing | 0.4 |
| 7/28/2020 | Edit and revise answers to interrogatories for client, Eric Boatman | 1.0 |
| 7/28/2020 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 7/29/2020 | Telephone hearing with Judge Lee | 0.5 |
| 7/29/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/29/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/30/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 7/30/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/30/2020 | Draft and send email to Judge Lee's courtroom deputy | 0.2 |

| | | |
|---|---|---|
| 7/30/2020 | Prepare HIPAA authorizations for client, Eric Boatman | 0.3 |
| 7/30/2020 | Telephone conference with office of Dr. William Crevier | 0.1 |
| 7/30/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/3/2020 | Telephone conference with Center for Primary Healthcare | 0.1 |
| 8/3/2020 | Telephone conference with Family Christian Health Center | 0.1 |
| 8/3/2020 | Prepare HIPAA authorizations for client, Eric Boatman | 0.5 |
| 8/4/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/4/2020 | Prepare HIPAA authorizations for client, Eric Boatman | 2.4 |
| 8/4/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 8/4/2020 | Draft letter to client, Eric Boatman | 0.2 |
| 8/4/2020 | Telephone conference with Pinckneyville Correctional Center | 0.1 |
| 8/6/2020 | Review and scan interrogatory certification for client, Eric Boatman | 0.1 |
| 8/6/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 8/11/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 8/12/2020 | Draft and send email to defendants' attorneys | 0.2 |
| 8/12/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 8/12/2020 | Draft and send email to Cook County Sheriff | 0.1 |
| 8/12/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/12/2020 | Request virtual visitation with client, Eric. Boatman | 0.3 |
| 8/18/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/18/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 8/18/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 8/20/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 8/20/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 8/20/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 8/26/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/26/2020 | Prepare for virtual visitation with client, Eric Boatman | 0.4 |
| 8/26/2020 | Telephone conference with Cook County Jail | 0.1 |
| 8/26/2020 | Virtual visitation with client, Eric Boatman | 0.8 |
| 8/26/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/27/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/28/2020 | Edit and revise answers to interrogatories for client, Eric Boatman | 0.5 |
| 8/28/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 8/31/2020 | Review and scan HIPAA authorizations for client, Eric Boatman | 0.5 |
| 8/31/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/31/2020 | Draft status report | 1.0 |
| 8/31/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/31/2020 | Prepare HIPAA authorizations for client, Eric Boatman, to mail | 0.4 |
| 9/1/2020 | Review and download defendants' subpoenas | 0.2 |
| 9/2/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/2/2020 | Review defendants' proposed HIPAA order | 0.2 |
| 9/2/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 9/2/2020 | Draft status report | 0.3 |
| 9/2/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 9/3/2020 | Review email from defendants' attorney | 0.1 |
| 9/3/2020 | Review and download defendants' edited status report | 0.1 |
| 9/3/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 9/3/2020 | Review defendants' proposed HIPAA order | 0.1 |
| 9/3/2020 | Draft status report | 0.5 |
| 9/3/2020 | Draft and send email to defendants' attorneys | 0.1 |

| | | |
|---|---|---|
| 9/3/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/4/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 9/4/2020 | Draft status report | 0.7 |
| 9/4/2020 | Draft and send email to defendants' attorneys | 0.3 |
| 9/4/2020 | Review and download defendants' edited status report | 0.2 |
| 9/4/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/4/2020 | Finalize, file, and download status report | 0.3 |
| 9/9/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/9/2020 | Conduct legal research regarding garden variety emotional damages | 0.4 |
| 9/9/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/10/2020 | Conduct legal research regarding garden variety emotional damages | 0.2 |
| 9/10/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/10/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 9/10/2020 | Draft amended reply in support of motion to quash subpoenas | 0.2 |
| 9/10/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/11/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/11/2020 | Review prior briefing on motion to quash subpoenas | 2.3 |
| 9/11/2020 | Draft amended reply in support of motion to quash subpoenas | 0.5 |
| 9/11/2020 | Conduct legal research for amended reply in support of motion to quash subpoenas | 0.5 |
| 9/14/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/15/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/15/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/15/2020 | Review and download Plaintiffs' Amended Reply in Support of Plaintiffs' Motion to Quash Defendants' Subpoenas for Plaintiff Boatman's Incarceration Records and for Protective Order Limiting Defendants to Discovery Relating Only to Plaintiffs' Damages | 0.1 |
| 9/17/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 9/17/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 9/17/2020 | Review, scan, and orgainze medical records for client, Eric Boatman | 0.7 |
| 9/18/2020 | Review, scan, and orgainze medical records for client, Eric Boatman | 0.3 |
| 9/18/2020 | Review and download Defendants' Motion for Leave to File a Sur-Reply Instanter in Response to Plaintiff's Amended Reply and Motion to Quash | 0.2 |
| 9/23/2020 | Review and download Defendants' Motion for Entry of HIPPA [sic] Qualified Protective Order | 0.2 |
| 9/24/2020 | Review and scan medical records for client, Eric Boatman | 0.2 |
| 9/24/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 9/24/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/30/2020 | Draft response to defendants' motion for protective order | 2.1 |
| 10/1/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 10/1/2020 | Draft response to defendants' motion for protective order | 0.5 |
| 10/2/2020 | Review and download Plaintiffs' Response in Opposition to Defendants' Motion for Entry of HIPPA [Sic] Qualified Protective Order | 0.1 |
| 10/7/2020 | Review and download Defendants' Reply in Support of their Motion for Entry of HIPAA Qualified Protective Order | 0.2 |
| 10/7/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |

| | | |
|---|---|---|
| 10/8/2020 | Review and download Defendants' Motion to Strike Document #116 | 0.1 |
| 10/8/2020 | Review and download Judge Lee order | 0.1 |
| 10/20/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 10/20/2020 | Draft and send emails to Judge Lee's courtroom deputy | 0.2 |
| 10/20/2020 | Prepare for court appearance | 0.6 |
| 10/20/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 10/21/2020 | Prepare for court appearance | 0.2 |
| 10/21/2020 | Telephone court appearance | 0.5 |
| 10/21/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 10/21/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 10/27/2020 | Review and download Defendants' Sur-Reply in Response to Plaintiffs' Amended Reply and Motion to Quash | 0.1 |
| 10/27/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 10/27/2020 | Request virtual visitation with client, Eric Boatman | 0.1 |
| 11/2/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 11/2/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 11/2/2020 | Review medical records for client, Eric Boatman | 1.0 |
| 11/3/2020 | Review Center for Primary Healthcare records for client, Eric Boatman | 0.4 |
| 11/3/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 11/3/2020 | Review Cook County Jail medical records for client, Eric Boatman | 3.4 |
| 11/3/2020 | Telephone conference with Pinckneyville Correctional Center | 0.2 |
| 11/3/2020 | Telephone conference with Center for Primary Healthcare | 0.1 |
| 11/3/2020 | Telephone conference with Family Christian Medical Center | 0.1 |
| 11/3/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.6 |
| 11/4/2020 | Telephone conference with Pinckneyville Correctional Center | 0.3 |
| 11/4/2020 | Telephone conference with Family Christian Health Center | 0.2 |
| 11/4/2020 | Prepare and send HIPAA authorizations for client, Eric Boatman | 0.3 |
| 11/4/2020 | Draft and send email to attorney Irene K. Dymkar | 0.3 |
| 11/4/2020 | Prepare for virtual visitation with client, Eric Boatman | 0.2 |
| 11/4/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 11/4/2020 | Virtual visitation with client, Eric Boatman | 0.7 |
| 11/5/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 11/9/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 11/9/2020 | Telephone conferences with Pinckneyville Correctional Center (2) | 0.2 |
| 11/10/2020 | Test Microsoft Teams program ahead of court appearance | 0.2 |
| 11/10/2020 | Draft and send email to Illinois Department of Corrections | 0.2 |
| 11/10/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 11/10/2020 | Review and download medical records for client, Eric Boatman | 0.2 |
| 11/10/2020 | Prepare for motion hearing | 0.1 |
| 11/10/2020 | Oral argument on motion to quash subpoenas | 0.7 |
| 11/10/2020 | Draft and sent email to attorney Irene K. Dymkar | 0.1 |
| 11/11/2020 | Review and download Judge Lee order, update calendar | 0.1 |
| 11/11/2020 | Review updated HIPAA order | 0.2 |
| 11/11/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 11/12/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |

| | | |
|---|---|---|
| 11/13/2020 | Draft and send email to defendants' attorneys | 0.1 |
| 11/13/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 11/13/2020 | Review and download Judge Lee order | 0.1 |
| 11/17/2020 | Review and download defendants' notice of records deposition subpoenas | 0.2 |
| 11/21/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 11/22/2020 | Review and download Judge Lee order | 0.1 |
| 11/23/2020 | Telephone conference with Family Christian Health Center | 0.1 |
| 11/23/2020 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 11/30/2020 | Review and download Defendants' Motion for Leave to Withdraw Counsel | 0.1 |
| 12/1/2020 | Review and download Judge Lee order | 0.1 |
| 12/14/2020 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 12/14/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 12/17/2020 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 12/17/2020 | Communication to client, Eric Boatman, in jail | 0.1 |
| 1/6/2021 | Review and download defendants' draft status report | 0.3 |
| 1/6/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 1/6/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 1/6/2021 | Draft and send email to defendants' attorney | 0.1 |
| 1/7/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 1/7/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 1/7/2021 | Draft and send email to defendants' attorney | 0.2 |
| 1/7/2021 | Review edited status report | 0.2 |
| 1/11/2021 | Review and download final, filed joint status report | 0.1 |
| 1/12/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 2/4/2021 | Communication to client, Eric Boatman, in jail | 0.1 |
| 2/5/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 2/8/2021 | Communication to client, Eric Boatman, in jail | 0.1 |
| 2/8/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 2/15/2021 | Communication to client, Eric Boatman, in jail | 0.1 |
| 2/19/2021 | Communication to client, Eric Boatman, in jail | 0.1 |
| 3/9/2021 | Review and download defendants' supplemental discovery documents | 0.2 |
| 3/17/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 3/22/2021 | Review medical records for client, Eric Boatman | 0.5 |
| 3/22/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 3/22/2021 | Court appearance | 0.5 |
| 3/22/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/22/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 3/22/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 3/23/2021 | subpoena | 0.1 |
| 3/23/2021 | Telephone conference with client, Carol Jarvis | 0.2 |
| 3/23/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 3/23/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/23/2021 | Draft and send email to defendants' attorney | 0.1 |
| 3/24/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 3/25/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 3/25/2021 | Communication to client, Eric Boatman, in jail | 0.2 |
| 3/25/2021 | Consultation with legal colleagues on legal issue | 0.1 |
| 3/25/2021 | Review medical records for client, Eric Boatman | 1.0 |
| 3/25/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 3/25/2021 | Request virtual visitation with client, Eric Boatman | 0.1 |
| 3/25/2021 | Draft and send email to Cook County Sheriff | 0.1 |

| | | |
|---|---|---|
| 3/29/2021 | Review medical records for client, Eric Boatman | 0.4 |
| 3/29/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/29/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 3/29/2021 | Prepare for virtual visitation with client, Eric Boatman | 0.1 |
| 3/29/2021 | Virtual visitation with client, Eric Boatman | 2.0 |
| 3/29/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 3/29/2021 | Communication to client, Eric Boatman, in jail | 0.1 |
| 3/30/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 3/30/2021 | Review Illinois Department of Corrections medical records for client, Eric Boatman | 3.2 |
| 3/30/2021 | Request virtual visitation with client, Eric Boatman | 0.2 |
| 3/30/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/30/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 3/30/2021 | Review and download plaintiffs' notices of deposition | 0.1 |
| 3/30/2021 | Communication to client, Eric Boatman, in jail | 0.2 |
| 3/30/2021 | Prepare documents to mail to client, Eric Boatman | 0.6 |
| 3/31/2021 | Review Illinois Department of Corrections medical records for client, Eric Boatman | 0.9 |
| 3/31/2021 | Draft and send email to defendants' attorney | 0.1 |
| 3/31/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 4/1/2021 | Draft motion for clarification | 0.5 |
| 4/1/2021 | Review Illinois Department of Corrections medical records for client, Eric Boatman | 1.7 |
| 4/1/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 4/1/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 4/1/2021 | Resolve technical issues with Zoom connection in jail | 0.7 |
| 4/1/2021 | Review defendants' discovery documents | 1.3 |
| 4/1/2021 | Draft and send email to Cook County Sheriff | 0.1 |
| 4/2/2021 | Review defendants' discovery documents | 2.7 |
| 4/2/2021 | Draft and send emails to attorney Irene K. Dymkar | 0.4 |
| 4/2/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 4/2/2021 | Telephone conference with Cook County Sheriff | 0.1 |
| 4/2/2021 | Resolve technical issues with Zoom connection in jail | 0.3 |
| 4/2/2021 | Review and download Defendants' Unopposed Motion for Extension of Time | 0.1 |
| 4/2/2021 | Conduct legal research regarding buccal swabs | 0.6 |
| 4/2/2021 | Telephone conference with Cook County Sheriff | 0.2 |
| 4/5/2021 | Review defendants' motion for extension | 0.1 |
| 4/5/2021 | Review email from attorney Irene K. Dymkar to defendants' attorney | 0.1 |
| 4/5/2021 | Review and download defendants' deposition exhibits for client, Eric Boatman | 0.2 |
| 4/5/2021 | Discuss case and strategy with attorney Irene K. Dymkar (3 conferences) | 1.4 |
| 4/5/2021 | Telephone conference with Cook County Sheriff | 0.2 |
| 4/5/2021 | Draft and send emails to attorney Irene K. Dymkar | 0.3 |
| 4/5/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 4/5/2021 | Draft and send email to Cook County Sheriff | 0.1 |
| 4/5/2021 | Review answers to interrogatories of client, Eric Boatman | 0.4 |
| 4/5/2021 | Research Illinois Animal Control Act | 0.4 |
| 4/5/2021 | Draft motion to amend punitive damages | 0.5 |
| 4/5/2021 | Communication to client, Eric Boatman, in jail | 0.2 |
| 4/6/2021 | Communication to client, Eric Boatman, in jail | 0.1 |
| 4/6/2021 | Review and download Plaintiffs' Motion to Amend Computation of Punitive Damages | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 4/6/2021 | Review email from attorney Irene K. Dymkar to defendants' attorney | 0.1 |
| 4/6/2021 | Telephone conference with Tasia Boatman | 0.1 |
| 4/6/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 4/6/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 4/6/2021 | Look up Freedom of Information Act request protocol for Prisoner Review Board | 0.1 |
| 4/6/2021 | Deposition of client, Eric Boatman | 3.2 |
| 4/6/2021 | Telephone conference with Cook County Sheriff | 0.1 |
| 4/6/2021 | Telephone conference with Steve Wilensky of Cook County Sheriff's Office | 0.1 |
| 4/6/2021 | Draft and send email to Steve Wilensky of Cook County Sheriff's Office | 0.2 |
| 4/6/2021 | Draft and send Freedom of Information Act Request to Prisoner Review Board | 0.3 |
| 4/7/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 4/7/2021 | Draft and send email to Steve Wilensky of Cook County Sheriff's Office | 0.2 |
| 4/7/2021 | Telephone conference with Steve Wilensky of Cook County Sheriff's Office | 0.1 |
| 4/7/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 4/8/2021 | Draft and send email to Steve Wilensky of Cook County Sheriff's Office | 0.1 |
| 4/8/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 4/8/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 4/8/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 4/8/2021 | Communication to client, Eric Boatman, in jail | 0.1 |
| 4/8/2021 | Telephone conference with client, Carol Jarvis | 0.3 |
| 4/8/2021 | Telephone conference with witness, Cheryl Murriell | 0.4 |
| 4/8/2021 | Draft and send email to defendants' attorney | 0.1 |
| 4/8/2021 | Review and download defendants' exhibits for deposition of client, Carol Jarvis | 0.2 |
| 4/8/2021 | Organize clients' electronic file | 0.4 |
| 4/9/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.6 |
| 4/9/2021 | Prepare for telephone conference with witness, Sacha Boatman | 0.5 |
| 4/9/2021 | Prepare for deposition of client, Carol Jarvis | 0.1 |
| 4/9/2021 | Deposition of client, Carol Jarvis | 3.5 |
| 4/9/2021 | Draft and send email to Steve Wilensky of Cook County Sheriff's Office | 0.1 |
| 4/9/2021 | Telephone conference with witness, Sacha Boatman | 0.4 |
| 4/12/2021 | Review and download Judge Lee order | 0.1 |
| 4/13/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 4/13/2021 | Review and download defendants' records subpoena | 0.1 |
| 4/13/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 4/14/2021 | Draft motion for discovery | 0.7 |
| 4/14/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 4/14/2021 | Draft motion for order setting deadlines to exchange witness and exhibit lists | 0.7 |
| 4/15/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 4/20/2021 | Review and download Defendants' Opposition to Plaintiffs' Motion to Amend Computation of Punitive Damages | 0.1 |
| 4/26/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 4/28/2021 | Review defendants' response to plaintiffs' motion to amend punitive damages | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 4/28/2021 | Conduct legal research for reply in support of plaintiffs' motion to amend punitive damages | 0.3 |
| 4/30/2021 | Draft reply in support of motion to amend punitive damages | 0.5 |
| 4/30/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 5/2/2021 | Draft reply in support of motion to amend punitive damages | 3.9 |
| 5/2/2021 | Conduct legal research for reply in support of plaintiffs' motion to amend punitive damages | 0.8 |
| 5/2/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 5/3/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 5/3/2021 | Review and download medical records for client, Eric Boatman | 0.5 |
| 5/3/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 5/4/2021 | Review and download Plaintiffs' Reply in Support of Plaintiffs' Motion to Amend Computation of Punitive Damages | 0.2 |
| 5/5/2021 | Review and download Plaintiffs' Motion for Leave to Conduct Brief Discovery on Damages | 0.1 |
| 5/6/2021 | Review and download Plaintiffs' Motion for Order Setting Deadlines for Parties to Exchange Witness and Exhibit Lists for July 13, and 14, 2021 Damages Hearing | 0.1 |
| 5/7/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 5/11/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 5/11/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 5/17/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 5/17/2021 | Review email from attorney Irene K. Dymkar | 0.1 |
| 5/17/2021 | Communication to client, Eric Boatman, in jail | 0.1 |
| 5/17/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 5/17/2021 | Request virtual visitation with client, Eric Boatman | 0.1 |
| 5/19/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 5/19/2021 | Virtual visitation with client, Eric Boatman, in jail | 1.4 |
| 5/19/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 5/20/2021 | Telephone conference with Center for Primary Healthcare | 0.2 |
| 5/20/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 5/20/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 5/24/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 5/24/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 5/24/2021 | Draft letter to send to Dr. William Crevier | 1.1 |
| 5/25/2021 | Draft and send email to Maria at Center for Primary Healthcare | 0.1 |
| 6/9/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/11/2021 | Draft exhibit list and witness list for damages trial | 1.1 |
| 6/14/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 6/14/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/14/2021 | Telephone conference with witness, Sacha Boatman | 0.1 |
| 6/14/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/14/2021 | Draft subpoenas for damages trial | 0.4 |
| 6/15/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/15/2021 | Telephone conference with witness, Sacha Boatman | 0.2 |
| 6/15/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/15/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/15/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 1.1 |
| 6/15/2021 | Draft and send email to witness, Sacha Boatman | 0.1 |
| 6/15/2021 | Edit witness list for damages trial | 0.6 |
| 6/15/2021 | Edit exhibit list for damages trial | 0.1 |
| 6/16/2021 | Review medical records for client, Eric Boatman | 0.7 |

| | | |
|---|---|---|
| 6/16/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/16/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 6/16/2021 | Telephone conference with Esquire Court Reporting | 0.3 |
| 6/16/2021 | Prepare documents for meeting with Dr. William Crevier | 0.6 |
| 6/16/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/16/2021 | Telephone conference with witness, Cheryl Murriell | 0.1 |
| 6/17/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.7 |
| 6/17/2021 | Bates-stamp and redact discovery documents | 0.8 |
| 6/17/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/17/2021 | Draft and send email to Prisoner Review Board Freedom of Information Act officer | 0.1 |
| 6/17/2021 | Draft and send email to witness Sacha Boatman | 0.1 |
| 6/17/2021 | Telephone conference with Prisoner Review Board | 0.1 |
| 6/17/2021 | Review and download joint exhibit and witness list for damages trial | 0.2 |
| 6/18/2021 | Finalize subpoenas for witnesses, Cheryl Murriell and Dr. William Crevier | 0.4 |
| 6/18/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/18/2021 | Telephone conference with witness, Cheryl Murriell | 0.1 |
| 6/18/2021 | Prepare for meeting with Dr. William Crevier | 0.1 |
| 6/18/2021 | Travel to Orland Park for meeting with Dr. William Crevier | 1.0 |
| 6/18/2021 | Meeting with Dr. William Crevier | 1.0 |
| 6/18/2021 | Travel from Orland Park to Harvey to meet with client, Carol Jarvis and witness, Cheryl Murriell | 0.8 |
| 6/18/2021 | Site visit and meeting with client, Carol Jarvis and witness, Cheryl Murriell | 1.0 |
| 6/18/2021 | Travel back from Harvey to office | 1.5 |
| 6/21/2021 | Consultation with legal colleagues on legal issue | 0.2 |
| 6/21/2021 | Prepare subpoena for Dr. Andrea Ward | 0.2 |
| 6/21/2021 | Telephone conference with Stroger Hospital | 0.3 |
| 6/21/2021 | Review Cook County Health website | 0.1 |
| 621/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 6/21/2021 | Telephone conference with Stacy Heneghan at Cook County Health | 0.1 |
| 6/21/2021 | Draft and send emails to attorney Irene K. Dymkar | 0.3 |
| 6/21/2021 | Draft letter to Dr. Andrea Ward | 0.5 |
| 6/21/2021 | Telephone conference with Jason Sweat at Prisoner Review Board | 0.2 |
| 6/21/2021 | Prepare documents to mail to Dr. Andrea Ward | 0.4 |
| 6/21/2021 | Draft and send email to Cook County Health counsel | 0.1 |
| 6/22/2021 | Prepare documents to mail to Dr. Andrea Ward | 0.2 |
| 6/22/2021 | Telephone conference with attorney Sandra Navarro with Cook County Health | 0.1 |
| 6/22/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 1.0 |
| 6/22/2021 | Consultation with legal colleagues on legal issue | 0.1 |
| 6/22/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.1 |
| 6/22/2021 | Organizing defendants' exhibits for damages trial | 0.2 |
| 6/22/2021 | Review Illinois State Police documents | 0.2 |
| 6/22/2021 | Draft and send email to defendants' attorney | 0.1 |
| 6/22/2021 | Prepare chart of convictions of client, Eric Boatman | 0.2 |
| 6/22/2021 | Draft motion to bar | 1.8 |
| 6/23/2021 | Attempts to contact Judge Lee's courtroom deputy | 0.1 |
| 6/23/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/23/2021 | Draft motion for extension of time | 0.4 |

| 6/23/2021 | Draft motion to bar | 0.1 |
|---|---|---|
| 6/23/2021 | Review and download Defendants' Objections to Plaintiffs' Witnesses and Exhibits | 0.3 |
| 6/23/2021 | Draft habeas petition documents for client, Eric Boatman | 1.0 |
| 6/23/2021 | Review Cook County Jail website | 0.1 |
| 6/23/2021 | Consultation with legal colleagues on legal issue | 0.1 |
| 6/23/2021 | Review emails from attorney Irene K. Dymkar | 0.1 |
| 6/23/2021 | Draft and send email to witness Sacha Boatman | 0.1 |
| 6/23/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/23/2021 | Draft and send email to court technician Alexander Zeier | 0.2 |
| 6/23/2021 | Draft notice of motion | 0.2 |
| 6/23/2021 | Telephone conference with Northern District of Illinois Clerk's office | 0.1 |
| 6/23/2021 | Finalize habeas petition documents for client, Eric Boatman | 0.4 |
| 6/23/2021 | Email proposed order to Judge Lee's proposed order inbox | 0.1 |
| 6/24/2021 | Review and download Plaintiffs' Unopposed Motion for Short Extension of Time to File Objections to Defendants' Exhibit List, Plaintiffs' Petition for Writ of Habeas Corpus Ad Testificandum, Judge Lee order, update calendar | 0.1 |
| 6/24/2021 | Prepare for meeting with witness, Sacha Boatman | 0.8 |
| 6/24/2021 | Telephone conference with witness, Sacha Boatman | 0.2 |
| 6/24/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/24/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 6/25/2021 | Draft and send email to court techinican, Alexander Zeier | 0.2 |
| 6/25/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/25/2021 | County Health | 0.2 |
| 6/25/2021 | Review and download Judge Lee order | 0.2 |
| 6/25/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 6/25/2021 | Draft and send email to Maria at Center for Primary Healthcare | 0.2 |
| 6/28/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.3 |
| 6/28/2021 | Telephone conference with Judge Lee's courtroom deputy | 0.1 |
| 6/28/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 6/28/2021 | Draft motion for order allowing Dr. Andrea Ward to appear remotely | 0.8 |
| 6/28/2021 | Draft questions for witness, Sacha Boatman | 1.6 |
| 6/28/2021 | Draft questions for witness, Cheryl Murriell | 1.7 |
| 6/28/2021 | Prepare Microsoft Teams link for meeting with Dr. Andrea Ward | 0.2 |
| 6/28/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/28/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 6/29/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.2 |
| 6/29/2021 | Draft and send email to witness, Sacha Boatman | 0.2 |
| 6/29/2021 | Review and download Dr. Andrea Ward's CV | 0.2 |
| 6/29/2021 | Draft and send email to defendants' attorney | 0.2 |
| 6/29/2021 | Review Cook County Jail records for client, Eric Boatman | 1.8 |
| 6/29/2021 | Meet with court technician Alexander Zeier for instructions and testing | 0.4 |
| 6/29/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 1.1 |
| 6/29/2021 | Telephone conference with witness, Cheryl Murriell | 0.1 |
| 6/29/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/29/2021 | Prepare and check Zoom link for virtual visitation with client, Eric Boatman | 0.1 |

| Date | Description | Hours |
|---|---|---|
| 6/29/2021 | Telephone conference with Esquire Court Reporting | 0.4 |
| 6/29/2021 | Prepare subpoena for Dr. Joseph T. Mason | 0.2 |
| 6/29/2021 | Draft letter for Dr. Joseph T. Mason | 0.2 |
| 6/29/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.2 |
| 6/29/2021 | Prepare documents to mail to Dr. Joseph T. Mason | 0.3 |
| 6/29/2021 | Draft letter to client, Eric Boatman | 0.2 |
| 6/30/2021 | Draft and send email to defendants' attorney | 0.1 |
| 6/30/2021 | Telephone conference with attorney Sandra Navarro with Cook County Health | 0.2 |
| 6/30/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.1 |
| 6/30/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 6/30/2021 | Prepare Microsoft Teams link for meeting with Dr. Joseph T. Mason | 0.1 |
| 6/30/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 6/30/2021 | Prepare supplemental witness list for damages trial | 0.4 |
| 6/30/2021 | Review deposition transcript of client, Carol Jarvis | 1.5 |
| 6/30/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 6/30/2021 | Telephone conference with Sacha Boatman | 0.1 |
| 6/30/2021 | Draft and send email to witness Sacha Boatman | 0.1 |
| 6/30/2021 | Edit and finalize motion for order allowing Dr. Andrea Ward to appear remotely | 0.3 |
| 6/30/2021 | Draft questions for Dr. Andrea Ward | 1.3 |
| 6/30/2021 | Review and download Plaintiffs' Unopposed Motion for Order Granting Dr. Andrea N. Ward Leave to Appear Remotely for Hearing of July 13, 2021 and July 14, 2021, update calendar | 0.1 |
| 6/30/2021 | Prepare for telephone conference with witness, Cheryl Murriell | 0.3 |
| 6/30/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 6/30/2021 | Request virtual visitation with client, Eric Boatman | 0.2 |
| 6/30/2021 | Prepare for meeting with Dr. Andrea Ward | 0.5 |
| 7/1/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 7/1/2021 | Draft questions for witness, Cheryl Murriell | 0.2 |
| 7/1/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 7/1/2021 | Telephone conference with witness, Sacha Boatman | 0.1 |
| 7/1/2021 | Prepare for telephone conference with witness, Cheryl Murriell | 0.2 |
| 7/1/2021 | Telephone conference with witness, Cheryl Murriell | 1.1 |
| 7/1/2021 | Prepare for meeting with Dr. Andrea Ward | 0.5 |
| 7/1/2021 | Meeting with Dr. Andrea Ward | 0.7 |
| 7/1/2021 | Prepare for meeting with witness, Sacha Boatman | 0.4 |
| 7/1/2021 | Meeting with witness, Sacha Boatman | 1.7 |
| 7/2/2021 | Prepare for meeting with Dr. Joseph T. Mason | 0.8 |
| 7/2/2021 | Meeting with Dr. Joseph T. Mason | 1.0 |
| 7/2/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 1.3 |
| 7/2/2021 | Consultation with legal colleagues on legal issue | 0.2 |
| 7/2/2021 | Virtual visitation with client, Eric Boatman | 0.7 |
| 7/2/2021 | Draft and send email to attorney Karen Mondry | 0.1 |
| 7/2/2021 | Draft and send email to Maria at Center for Primary Healthcare | 0.1 |
| 7/2/2021 | Telephone conference with Jason Sweat with Prisoner Review Board | 0.1 |
| 7/2/2021 | Draft supplemental exhibit list and edit supplemental witness list for damages trial | 0.6 |

| | | |
|---|---|---|
| 7/2/2021 | Organize and label exhibits for damages trial | 1.0 |
| 7/2/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/5/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 7/11/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 1.4 |
| 7/11/2021 | Review emails from attorney Irene K. Dymkar, sent while attorney Shamoyita M. DasGupta was out of office from July 6-10, 2021 | 0.5 |
| 7/11/2021 | Review and download Judge Lee orders, Amended Joint List of Witnesses and Exhibits | 0.1 |
| 7/11/2021 | Review plaintiffs' exhibits for damages hearing | 0.6 |
| 7/11/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 7/11/2021 | Review and download defendants' exhibits for damages hearing | 0.2 |
| 7/11/2021 | Draft questions for witness Cheryl Murriell | 0.9 |
| 7/11/2021 | Draft questions for witness Sacha Boatman | 0.6 |
| 7/11/2021 | Draft questions for Dr. Andrea Ward | 0.5 |
| 7/12/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 7/12/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.1 |
| 7/12/2021 | Draft and send email to attorney Irene K. Dymkar | 0.3 |
| 7/12/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.8 |
| 7/12/2021 | Telephone conference with Jason Sweat with Prisoner Review Board | 0.1 |
| 7/12/2021 | Telephone conference with witness, Cheryl Murriell | 1.3 |
| 7/12/2021 | Draft and send email to witness Sacha Boatman | 0.1 |
| 7/12/2021 | Review and download defendants' exhibits for damages hearing | 0.1 |
| 7/12/2021 | Telephone conference with witness, Sacha Boatman | 1.1 |
| 7/12/2021 | Telephone conference with client, Eric Boatman | 0.1 |
| 7/12/2021 | Telephone conference with Judge Lee's courtroom deputy | 0.1 |
| 7/12/2021 | Edit plaintiffs' exhibits | 0.4 |
| 7/12/2021 | Review and download documents from Prisoner Review Board Freedom of Information Act request | 0.3 |
| 7/12/2021 | Review emails from attorney Irene K. Dymkar | 0.1 |
| 7/12/2021 | Finalize questions for witness, Cheryl Murriell | 0.8 |
| 7/12/2021 | Transfer files to trial laptop for damages trial | 0.4 |
| 7/12/2021 | Review plaintiffs' exhibits | 0.1 |
| 7/12/2021 | Draft and send email to Maria at Center for Primary Healthcare | 0.2 |
| 7/12/2021 | Review questions for witness Cheryl Murriell | 0.6 |
| 7/12/2021 | Draft questions for witness, Sacha Boatman | 0.4 |
| 7/12/2021 | Review questions for witness Sacha Boatman | 0.2 |
| 7/13/2021 | Test technology for damages trial | 0.1 |
| 7/13/2021 | Draft questions for witness Sacha Boatman | 0.4 |
| 7/13/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 1.1 |
| 7/13/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 7/13/2021 | Review witness questions before damages trial | 1.2 |
| 7/13/2021 | Day One of damages trial | 5.5 |
| 7/13/2021 | Draft offer of proof regarding Dr. Joseph T. Mason | 0.8 |
| 7/13/2021 | Draft memorandum regarding police shootings of dogs and illegal entry of home | 1.8 |
| 7/13/2021 | Draft questions for Dr. Andrea Ward | 0.8 |
| 7/14/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.2 |
| 7/14/2021 | Draft and send emails to attorney Sandra Navarro with Cook County Health | 0.3 |

| | | |
|---|---|---|
| 7/14/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 7/14/2021 | Draft questions for Dr. Andrea Ward | 1.0 |
| 7/14/2021 | Prepare for damages trial | 0.2 |
| 7/14/2021 | Day Two of damages trial | 5.9 |
| 7/15/2021 | Send text message to Dr. William Crevier | 0.1 |
| 7/15/2021 | Review and download Plaintiffs' Offer of Proof as to Testimony of Dr. Joseph T. Mason, Plaintiffs' Memorandum of Law Regarding Police Shootings of Dogs and Unlawful Search and Entry of Home, Judge Lee orders, update calendar | 0.2 |
| 7/15/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 7/15/2021 | Draft and send email to Steve Wilensky at Cook County Sheriff's Office | 0.2 |
| 7/15/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 7/16/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.1 |
| 7/16/2021 | Draft and send email to Steve Wilensky at Cook County Sheriff's Office | 0.2 |
| 7/16/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/16/2021 | Draft and send email to defendants' attorney | 0.1 |
| 7/16/2021 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 1.3 |
| 7/16/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 7/16/2021 | Review local rules | 0.2 |
| 7/16/2021 | Draft motion for clarification | 0.8 |
| 7/19/2021 | Review and download Plaintiffs' Motion for Clarification Regarding Post-Trial Briefing, update calendar | 0.1 |
| 7/19/2021 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 2.8 |
| 7/19/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/20/2021 | Telephone conference with attorney Sandra Navarro of Cook County Health | 0.1 |
| 7/20/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.1 |
| 7/20/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 7/20/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 7/21/2021 | Draft subpoena for Dr. Joseph T. Mason | 0.1 |
| 7/21/2021 | Draft letter to Dr. Joseph T. Mason | 0.2 |
| 7/21/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/21/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 7/21/2021 | Draft and send email to defendants' attorney | 0.1 |
| 7/21/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.1 |
| 7/22/2021 | Draft and send email to Steve Wilensky at Cook County Sheriff's Office | 0.1 |
| 7/23/2021 | Draft and send email to Steve Wilensky at Cook County Sheriff's Office | 0.2 |
| 7/23/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 7/23/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/23/2021 | Draft and send email to defendants' attorney | 0.1 |
| 7/27/2021 | Virtual visitation with client, Eric Boatman | 0.9 |
| 7/27/2021 | Compile chart of exhibits admitted at damages trial | 0.2 |

| | | |
|---|---|---|
| 7/28/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.1 |
| 7/28/2021 | Prepare bill of costs | 1.5 |
| 7/28/2021 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 0.1 |
| 7/28/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/2/2021 | Draft and send email to attorney Sandra Navarro with Cook County Health | 0.2 |
| 8/2/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/2/2021 | Prepare Teams link for meeting with Dr. Joseph Mason | 0.1 |
| 8/2/2021 | Prepare Zoom link for virtual visitation with client, Eric Boatman | 0.2 |
| 8/3/2021 | Draft questions for Dr. Joseph T. Mason | 1.6 |
| 8/3/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/3/2021 | Prepare for meeting with Dr. Joseph T. Mason | 0.3 |
| 8/4/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 8/4/2021 | Prepare for meeting with Dr. Joseph T. Mason | 0.4 |
| 8/4/2021 | Meeting with Dr. Joseph T. Mason | 0.7 |
| 8/4/2021 | Draft and send email to Dr. Joseph T. Mason | 0.2 |
| 8/4/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/4/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 8/6/2021 | Virtual visitation with client, Eric Boatman | 0.3 |
| 8/11/2021 | Virtual visitation with client, Eric Boatman | 0.2 |
| 8/11/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/11/2021 | Draft questions for Dr. Joseph T. Mason | 1.2 |
| 8/12/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 8/12/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 8/12/2021 | Draft and send email to Dr. Joseph T. Mason | 0.1 |
| 8/12/2021 | Telephone conference with client, Carol Jarvis | 0.1 |
| 8/13/2021 | Review and download transcripts of damages hearing | 0.6 |
| 8/13/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/13/2021 | Review and download Defendants' Motion to Strike Plaintiffs' Memorandum of Law Regarding Police Shootings of Dogs and Unlawful Search and Entry of Home (DKT. 163) | 0.1 |
| 8/15/2021 | Review transcripts of July 13, 2021 and July 14, 2021 transcripts | 1.1 |
| 8/15/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 1.1 |
| 8/15/2021 | Review questions for Dr. Joseph T. Mason | 0.6 |
| 8/15/2021 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 8/16/2021 | Prepare exhibits for hearing | 0.4 |
| 8/16/2021 | Review questions for Dr. Joseph T. Mason | 0.7 |
| 8/16/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 8/16/2021 | Day Three of damages trial | 2.0 |
| 8/16/2021 | Discuss case with client, Carol Jarvis, after trial | 0.5 |
| 8/17/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 8/17/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/18/2021 | Draft and send email to defendants | 0.2 |
| 8/23/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/23/2021 | Review defendants' motion | 0.2 |
| 8/23/2021 | Review plaintiffs' memorandum | 0.3 |
| 8/23/2021 | Conduct legal research for response to defendants' motion | 0.9 |

| | | |
|---|---|---|
| 8/24/2021 | Conduct legal research for response to defendants' motion | 0.2 |
| 8/25/2021 | Conduct legal research for response to defendants' motion | 0.5 |
| 8/25/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/26/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/27/2021 | Draft response to defendants' motion to strike | 2.2 |
| 8/27/2021 | Conduct legal research for response to defendants' motion | 0.8 |
| 8/27/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/27/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 8/30/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/30/2021 | Draft response to defendants' motion to strike | 0.8 |
| 8/31/2021 | Review and download Plaintiffs' Response in Opposition to Defendants' Motion to Strike Plaintiffs' Memorandum of Law Regarding Police Shootings of Dogs and Unlawful Search and Entry of Home (DKT. 163) | 0.1 |
| 9/10/2021 | Review and download transcript of 8/16/2021 damages hearing | 0.4 |
| 9/13/2021 | Draft and send email to defendants | 0.1 |
| 9/13/2021 | Draft proposed findings of fact | 1.1 |
| 9/14/2021 | Review file, transcripts | 2.0 |
| 9/14/2021 | Draft proposed findings of fact | 2.8 |
| 9/14/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 9/15/2021 | Review file, transcripts | 3.5 |
| 9/15/2021 | Draft proposed findings of fact | 1.0 |
| 9/16/2021 | Review file, transcripts | 1.1 |
| 9/16/2021 | Draft proposed findings of fact | 1.6 |
| 9/16/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/17/2021 | Review file, transcripts | 2.8 |
| 9/17/2021 | Draft proposed findings of fact | 2.7 |
| 9/17/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/20/2021 | Review file, transcripts | 1.8 |
| 9/20/2021 | Draft proposed findings of fact | 2.2 |
| 9/20/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/21/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/22/2021 | Review file, transcripts | 0.6 |
| 9/22/2021 | Draft proposed findings of fact | 0.9 |
| 9/27/2021 | Draft and send email to defendants | 0.1 |
| 9/28/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/28/2021 | Draft and send email to defendants | 0.2 |
| 9/28/2021 | Draft motion for extension of time to file proposed findings of fact and post-hearing memorandum | 0.6 |
| 9/28/2021 | File motion for extension of time to file proposed findings of fact and post-hearing memorandum | 0.1 |
| 9/29/2021 | Review and download Plaintiffs' Unopposed Motion for Extension of Time to File Plaintiffs' Post-Hearing Memorandum and Proposed Findings of Fact, Judge Lee order, update calendar | 0.2 |
| 9/29/2021 | Draft proposed findings of fact | 0.4 |
| 9/30/2021 | Review file, transcripts | 2.0 |
| 9/30/2021 | Draft proposed findings of fact | 3.4 |
| 10/1/2021 | Draft proposed findings of fact | 1.8 |
| 10/4/2021 | Draft proposed findings of fact | 1.2 |
| 10/5/2021 | Review file, transcripts | 0.8 |

| | | |
|---|---|---|
| 10/5/2021 | Draft proposed findings of fact | 1.0 |
| 10/6/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 10/6/2021 | Review file, transcripts | 0.5 |
| 10/6/2021 | Draft proposed findings of fact | 0.7 |
| 10/7/2021 | Draft proposed findings of fact | 1.0 |
| 10/14/2021 | Draft proposed findings of fact | 1.2 |
| 10/14/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 10/15/2021 | Review file, transcripts | 0.9 |
| 10/15/2021 | Draft proposed findings of fact | 2.4 |
| 10/15/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 10/15/2021 | Review Northern District of Illinois Local Rules regarding proposed findings of fact | 0.1 |
| 10/15/2021 | Draft and send email to defendants | 0.1 |
| 10/18/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 10/18/2021 | Review file, transcripts | 2.4 |
| 10/18/2021 | Draft and edit proposed findings of fact | 4.4 |
| 10/19/2021 | Review file, transcripts | 1.3 |
| 10/19/2021 | Draft and edit proposed findings of fact | 3.7 |
| 10/19/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 10/19/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 10/20/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 10/20/2021 | Organize and redact trial exhibits to file | 2.0 |
| 10/20/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 10/21/2021 | Review email from attorney Irene K. Dymkar | 0.1 |
| 10/21/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.6 |
| 10/21/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 10/21/2021 | Draft and send email to defendants | 0.1 |
| 10/21/2021 | Edit proposed findings of fact | 3.5 |
| 10/21/2021 | Review proposed findings of fact with attorney Irene K. Dymkar | 1.3 |
| 10/22/2021 | Draft and send email to defendants | 0.1 |
| 10/22/2021 | Edit and finalize proposed findings of fact | 2.5 |
| 10/22/2021 | Draft and send email to attorney Irene K. Dymkar | 0.3 |
| 10/22/2021 | Prepare exhibits to file | 0.6 |
| 10/22/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.9 |
| 10/22/2021 | Finalize table of contents for exhibits | 0.7 |
| 10/22/2021 | Draft motion for excess pages | 0.5 |
| 10/22/2021 | File and download trial exhibits | 0.5 |
| 10/22/2021 | Prepare chart of exhibit docket numbers | 0.2 |
| 10/25/2021 | Review and download Plaintiffs' Post-Hearing Memorandum of Law and Findings of Fact, exhibits, Plaintiffs' Unopposed Motion to Accept Memoranda of Law in Excess of 15 Pages, Judge Lee order, update calendar | 0.2 |
| 10/25/2021 | Review Judge Lee's standing orders | 0.1 |
| 11/2/2021 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 1.2 |
| 11/11/2021 | Review and scan handwritten letter from client, Eric Boatman | 0.2 |
| 11/11/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 11/16/2021 | Print and prepare copy of post-hearing memorandum, proposed findings of fact, and hearing transcripts to mail to client, Eric Boatman | 1.0 |
| 11/16/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |

| | | |
|---|---|---|
| 11/19/2021 | Review and download Defendants' Unopposed Motion for Extension of Time | 0.1 |
| 11/22/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 11/30/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 12/1/2021 | Review and download defendants' filed damages hearing exhibits | 0.1 |
| 12/1/2021 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 12/2/2021 | Edit bill of costs | 0.2 |
| 12/2/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 12/2/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 12/3/2021 | Review defendants' proposed findings of fact and memorandum of law | 0.8 |
| 12/3/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 12/6/2021 | Review email from attorney Irene K. Dymkar | 0.1 |
| 12/6/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 12/6/2021 | Review defendants' proposed findings of fact | 0.2 |
| 12/6/2021 | Draft response to defendants' proposed findings of fact | 4.2 |
| 12/7/2021 | Letter to client, Eric Boatman, with defendants' brief | 0.2 |
| 12/7/2021 | Draft letter to client, Eric Boatman | 0.2 |
| 12/7/2021 | Draft response to defendants' proposed findings of fact | 2.0 |
| 12/8/2021 | Draft response to defendants' proposed findings of fact | 1.5 |
| 12/9/2021 | Draft response to defendants' proposed findings of fact | 0.5 |
| 12/10/2021 | Draft response to defendants' proposed findings of fact | 0.7 |
| 12/13/2021 | Draft response to defendants' proposed findings of fact | 0.7 |
| 12/13/2021 | Check defendants' citations for proposed findings of fact | 2.3 |
| 12/13/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 12/14/2021 | Check defendants' citations for proposed findings of fact | 1.9 |
| 12/14/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 12/14/2021 | Review defendants' post-hearing memorandum | 0.5 |
| 12/14/2021 | Take notes on defendants' post-hearing memorandum and prepare outline for plaintiffs' reply | 0.8 |
| 12/14/2021 | Conduct legal research regarding expectation of privacy | 1.7 |
| 12/14/2021 | Review testimony of client, Eric Boatman | 0.2 |
| 12/14/2021 | Review testimony of witness, Cheryl Murriell | 0.2 |
| 12/15/2021 | Take notes on defendants' post-hearing memorandum and prepare outline for plaintiffs' reply | 0.3 |
| 12/15/2021 | Review plaintiffs' post-hearing memorandum | 0.5 |
| 12/16/2021 | Review plaintiffs' post-hearing memorandum | 0.3 |
| 12/16/2021 | Take notes on defendants' post-hearing memorandum and prepare outline for plaintiffs' reply | 0.1 |
| 12/16/2021 | Review testimony of client, Eric Boatman | 0.2 |
| 12/16/2021 | Draft reply in support of plaintiff's post-hearing memorandum | 3.5 |
| 12/16/2021 | Review post-hearing briefs | 0.4 |
| 12/17/2021 | Draft reply in support of plaintiff's post-hearing memorandum | 0.5 |
| 12/17/2021 | Review testimony of client, Eric Boatman | 0.3 |
| 12/20/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 12/20/2021 | Draft reply in support of plaintiffs' post-hearing memorandum | 3.5 |
| 12/20/2021 | Review trial transcripts | 0.7 |
| 12/20/2021 | Review cases cited to in defendants' post-hearing memorandum | 0.5 |
| 12/21/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 12/21/2021 | Print and prepare documents to mail to client, Carol Jarvis | 1.0 |

| | | |
|---|---|---|
| 12/21/2021 | Communication to client, Eric Boatman, in prison | 0.1 |
| 12/21/2021 | Draft letter to client, Carol Jarvis, with documents | 0.6 |
| 12/21/2021 | Conduct legal research regarding unlawful detention | 0.3 |
| 12/21/2021 | Draft reply in support of plaintiffs' post-hearing memorandum | 2.5 |
| 12/21/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 12/21/2021 | Conduct legal research regarding value of a dog | 0.6 |
| 12/21/2021 | Review defendants' post-hearing memorandum | 0.2 |
| 12/22/2021 | Conduct legal research regarding unconstitutional arrests | 0.5 |
| 12/22/2021 | Draft reply in support of plaintiffs' post-hearing memorandum | 2.7 |
| 12/22/2021 | Conduct legal research regarding foreseeability | 0.2 |
| 12/22/2021 | Conduct legal research regarding expectation of privacy | 0.7 |
| 12/22/2021 | Review defendants' post-hearing memorandum | 0.2 |
| 12/22/2021 | Review and edit plaintiffs' reply in support of plaintiffs' post-hearing memorandum | 0.8 |
| 12/22/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 12/23/2021 | Review notes from attorney Irene K. Dymkar on plaintiffs' response to defendants' proposed findings of fact | 0.2 |
| 12/23/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 12/23/2021 | Discuss defendants' findings of fact with attorney Irene K. Dymkar | 0.5 |
| 12/24/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 12/27/2021 | Edit response to defendants' proposed findings of fact | 3.0 |
| 12/27/2021 | Review transcripts of July 13, 2021 and July 14, 2021 hearings | 1.0 |
| 12/27/2021 | Draft and send email to defendants | 0.1 |
| 12/27/2021 | Draft motion for extension of time to file reply | 0.6 |
| 12/27/2021 | Review and edit response to defendants' proposed findings of fact | 0.3 |
| 12/27/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 12/28/2021 | Edit motion for extension of time to file reply | 0.1 |
| 12/28/2021 | Review and download Plaintiffs' Unopposed Motion for Short Extension of Time to File Plaintiffs' Reply in Support of Plaintiffs' Post-Hearing memorandum and Proposed Findings of Fact, update calendar | 0.1 |
| 12/28/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 12/30/2021 | Review and download Judge Lee order, update calendar | 0.1 |
| 12/30/2021 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 1/3/2022 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 1/3/2022 | Select and prepare exhibits for reply | 0.1 |
| 1/3/2022 | Review transcripts | 0.3 |
| 1/4/2022 | Draft and send email to attorney Irene K. Dymkar | 0.3 |
| 1/4/2022 | Draft and send email to defendants | 0.1 |
| 1/4/2022 | Draft motion for excess pages | 0.5 |
| 1/4/2022 | Review transcripts and proposed findings of fact | 0.8 |
| 1/5/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 1/6/2022 | Review and download Plaintiffs' Reply in Support of their Post-Hearing Memorandum of Law and Findings of Facts, update calendar | 0.1 |
| 1/6/2022 | Review and download Plaintiffs' Responses to Defendants' Proposed Findings of Fact | 0.4 |
| 1/6/2022 | Review final version of plaintiffs' reply brief | 0.6 |
| 1/6/2022 | Draft letters to plaintiffs, with briefs | 0.5 |
| 1/6/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |

| | | |
|---|---|---|
| 1/10/2022 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 1/10/2022 | Review and download Judge Lee order, update calendar | 0.1 |
| 1/12/2021 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 2/8/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 2/9/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 1.4 |
| 2/9/2022 | Edit declaration for attorney Shamoyita M. DasGupta for fee petition | 1.7 |
| 2/9/2022 | Draft fee petition | 0.8 |
| 2/10/2022 | Draft fee petition | 0.8 |
| 2/10/2022 | Conduct legal research for fee petition | 1.5 |
| 2/10/2022 | Review file to review previous fee petitions filed by plaintiffs' counsel | 0.4 |
| 2/11/2022 | Legal research on attorneys' fees | 1.2 |
| 2/11/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 2/22/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 3/10/2022 | Review and download Judge Lee order | 0.1 |
| 3/10/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 3/14/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 3/14/2022 | Communication to client, Eric Boatman, in prison | 0.2 |
| 4/18/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 4/27/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 4/29/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 4/29/2022 | Communication to client, Eric Boatman, in prison | 0.2 |
| 5/11/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 6/2/2022 | Telephone conference with Dr. William Crevier | 0.2 |
| 6/2/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/6/2022 | Review and download Judge Lee's judgment and order | 0.6 |
| 7/6/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.6 |
| 7/6/2022 | Draft and send email to other attorneys with question about attorney phone calls at Sheridan Correctional Center | 0.1 |
| 7/6/2022 | Telephone conference with Sheridan Correctional Center | 0.1 |
| 7/6/2022 | Draft and fax letter to Sheridan Correctional Center to request attorney phone call with plaintiff Eric Boatman | 0.6 |
| 7/6/2022 | Telephone conference with Todd Bateman at Sheridan Correctional Center | 0.1 |
| 7/6/2022 | Review and download confirmation of attorney call with plaintiff, Eric Boatman | 0.1 |
| 7/6/2022 | Draft and send email to Todd Bateman at Sheridan Correctional Center | 0.1 |
| 7/6/2022 | Review Local Rule 54.1 | 0.1 |
| 7/8/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 7/8/2022 | Telephone conference with attorney Irene K. Dymkar and plaintiff Eric Boatman | 1.0 |
| 7/8/2022 | Communication to client, Eric Boatman, in prison | 0.1 |
| 7/8/2022 | Telephone conference with attorney Irene K. Dymkar and plaintiff Carol Jarvis | 0.5 |
| 7/11/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/12/2022 | Draft letters to plaintiffs, with judgment and order | 0.5 |
| 7/13/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.4 |
| 7/13/2022 | Edit bill of costs | 0.6 |

| | | |
|---|---|---|
| 7/13/2022 | Draft and send email to Irene K. Dymkar regarding bill of costs | 0.1 |
| 7/13/2022 | Draft rider to bill of costs | 0.2 |
| 7/13/2022 | Draft and send email to attorney Irene K. Dymkar regarding rider to bill of costs | 0.2 |
| 7/13/2022 | Draft motion to correct judgment | 0.4 |
| 7/13/2022 | Telephone conference with City of Harvey information | 0.1 |
| 7/13/2022 | Review PACER for cases involving defendants York and Marinez | 0.3 |
| 7/14/2022 | Edit rider to bill of costs | 0.1 |
| 7/14/2022 | Edit motion to correct judgment | 0.1 |
| 7/14/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/14/2022 | Select and redact exhibits to bill of costs | 0.2 |
| 7/15/2022 | Review and download plaintiffs' Bill of Costs and exhibits, Judge Lee order, update calendar | 0.1 |
| 7/15/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/15/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 1.0 |
| 7/15/2022 | Conduct legal research regarding fee petition | 0.1 |
| 7/15/2022 | Initial draft of fee petition | 0.6 |
| 7/15/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 7/15/2022 | Review declaration for attorney Shamoyita M. DasGupta for fee petition | 0.2 |
| 7/15/2022 | Edit declaration for attorney Shamoyita M. DasGupta for fee petition | 0.3 |
| 7/18/2022 | Review email from attorney Irene K. Dymkar to Tasia Boatman | 0.1 |
| 7/18/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/18/2022 | Review previous emails to and from defendants' attorney regarding settlement | 0.2 |
| 7/18/2022 | Initial draft of fee petition | 0.1 |
| 7/18/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.5 |
| 7/18/2022 | Communication to client, Eric Boatman, in prison | 0.1 |
| 7/18/2022 | Edit motion to correct judgment | 0.2 |
| 7/19/2022 | Review and edit timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 1.4 |
| 7/19/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/20/2022 | Review Local Rule 54.3 on attorneys' fees and costs | 0.2 |
| 7/20/2022 | Draft joint statement for fee petition | 0.7 |
| 7/20/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/20/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/21/2022 | Review and download Judge Lee order | 0.1 |
| 7/21/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/22/2022 | Review email from attorney Irene K. Dymkar | 0.1 |
| 7/22/2022 | Draft proposed judgment on verdict | 0.4 |
| 7/22/2022 | Review judgments and orders on bills of costs in previous cases for form | 0.1 |
| 7/22/2022 | Draft proposed judgment on bill of costs | 0.2 |
| 7/22/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.2 |
| 7/25/2022 | Conduct legal research regarding attorney rates | ,4 |
| 7/25/2022 | Draft and send email to attorney Irene K. Dymkar | 0.2 |

| | | |
|---|---|---|
| 7/25/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/26/2022 | Review and download amended judgment | 0.1 |
| 7/26/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 7/26/2022 | Draft and send email to defendants' attorney | 0.1 |
| 7/27/2022 | Draft motion for extension of time to produce timesheets | 0.7 |
| 7/27/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 7/27/2022 | Draft and send email to defendants' attorney | 0.1 |
| 7/27/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 7/27/2022 | Finalize motion for extension of time to produce timesheets | 0.1 |
| 7/28/2022 | Review and download Plaintiffs' Unopposed Motion for Extension of Time to Produce Timesheets to Opposing Counsel, Pursuant to Local Rule 54.3, Judge Lee order, update calendar | 0.2 |
| 7/29/2022 | Review email from attorney Irene K. Dymkar | 0.1 |
| 7/29/2022 | Review and download Plaintiffs' Unopposed Motion for Extension of Time to Produce Timesheets to Opposing Counsel, Pursuant to Local Rule 54.3, Judge Lee order, update calendar | 0.1 |
| 7/29/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/2/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/3/2022 | Review email from attorney Irene K. Dymkar to defendants' attorney | 0.1 |
| 8/3/2022 | Review Costs Taxed | 0.1 |
| 8/3/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 8/3/2022 | Telephone conference with attorney James Bowers regarding affidavit of support for fee petition | 0.1 |
| 8/3/2022 | Telephone conference with attorney Louis Meyer regarding affidavit of support for fee petition | 0.1 |
| 8/3/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/9/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/10/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/10/2022 | Draft motion for order directing payment by date certain | 0.7 |
| 8/10/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 8/10/2022 | Review email from attorney Irene K. Dymkar | 0.1 |
| 8/11/2022 | Draft and send letter to Sheridan Correctional Center to arrange telephone conference with client, Eric Boatman | 0.5 |
| 8/11/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/12/2022 | Draft declaration for attorney Shamoyita M. DasGupta for fee petition | 1.3 |
| 8/12/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/12/2022 | Review defendants' Notice of Appeal | 0.1 |
| 8/12/2022 | Draft Motion to Strike Defendants' Notice of Appeal | 0.2 |
| 8/15/2022 | Draft Motion to Strike Defendants' Notice of Appeal | 0.8 |
| 8/15/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/16/2022 | Review defendants' Motion for Stay of Enforcement of Judgment Pending Appeal | 0.1 |
| 8/16/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/18/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/19/2022 | Review defendants' appellate docketing statement | 0.1 |
| 8/20/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/20/2022 | Review  Judge Lee orders (2) | 0.1 |
| 8/23/2022 | Review email from defendant's attorney | 0.1 |
| 8/23/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |

| Date | Description | Time |
|---|---|---|
| 8/24/2022 | Review and download defendants' Motion for Extension of Time, appellate filings | 0.2 |
| 8/24/2022 | Draft motion to compel | 1.0 |
| 8/24/2022 | Prepare exhibits for motion to compel production of billigng records | 0.1 |
| 8/25/2022 | Review and download appellate attorney appearance and disclosure statement | 0.1 |
| 8/25/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 8/25/2022 | Review fee petitions in prior cases for caselaw, arguments | 0.3 |
| 8/25/2022 | Draft fee petition | 0.3 |
| 8/25/2022 | Review and download fee petition case law from colleague civil rights attorney | 0.2 |
| 8/26/2022 | Review and download Judge Lee order, update calendar | 0.1 |
| 8/26/2022 | Review fee petition cases from colleague civil rights attorney | 0.3 |
| 8/26/2022 | Draft declaration of attorney Shamoyita M. DasGupta for fee petition | 0.8 |
| 8/26/2022 | Draft and send email to attorney James Bowers regarding affidavit of support for fee petition | 0.2 |
| 8/26/2022 | Draft and send email to attorney Louis Meyer regarding affidavit of support for fee petition | 0.1 |
| 8/26/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 8/29/2022 | Legal research - review attorney fee cases from colleague civil rights attorney | 2.5 |
| 8/29/2022 | Draft fee petition | 1.5 |
| 8/30/2022 | Draft fee petition | 2.0 |
| 8/30/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 8/31/2022 | order | 0.2 |
| 8/31/2022 | Review fee petition cases from colleague civil rights attorney | 0.3 |
| 8/31/2022 | Review email from attorney Irene K. Dymkar to defendants' attorney | 0.1 |
| 8/31/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/1/2022 | Telephone conference with attorney James Bowers regarding affidavit of support for fee petition | 0.1 |
| 9/1/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 9/1/2022 | Draft and send email to attorney James Bowers regarding affidavit of support for fee petition | 0.2 |
| 9/8/2022 | Review Defendants' Response to Plaintiffs' Motion to Strike Defendants' Notice of Appeal and Defendants' Response to Plaintiffs' Motion to Compel | 0.3 |
| 9/8/2022 | Review and analyze defendants' billing records | 0.2 |
| 9/8/2022 | Review emails from attorneys Irene K. Dymkar and Kathleen Kunkle regarding billing records and joint statement for fee petition | 0.1 |
| 9/8/2022 | Review affidavit of support from attorney Louis Meyer | 0.3 |
| 9/8/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/8/2022 | Review defendants' edits to joint statement | 0.1 |
| 9/8/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 9/9/2022 | Review Transcript Information Sheet filed in appellate court | 0.1 |
| 9/9/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.2 |
| 9/9/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 9/9/2022 | Review Federal Rules of Appellate Procedure regarding requirements for appellees | 0.4 |

| | | |
|---|---|---|
| 9/9/2022 | Draft attorney appearance and disclosure statement for appeal | 0.2 |
| 9/9/2022 | Draft reply in support of motion to strike defendants' Notice of Appeal | 0.1 |
| 9/12/2022 | Draft reply in support of motion to strike defendants' Notice of Appeal | 0.2 |
| 9/12/2022 | Review Federal Rules of Appellate Procedure regarding requirements for appellees | 0.1 |
| 9/12/2022 | Review final version of Plaintiffs' Motion to Strike Defendants' Notice of Appeal as Untimely and Dismiss Defendants' Appeal for Lack of Jurisdiction (Opposed Motion) | 0.2 |
| 9/13/2022 | Review and download Judge Harjani order, update calendar | 0.1 |
| 9/13/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 9/13/2022 | Draft and send email to defendants' attorney | 0.1 |
| 9/13/2022 | Draft and send email to Judge Lee's courtroom deputy | 0.1 |
| 9/13/2022 | Telephone conference with client, Carol Jarvis | 0.1 |
| 9/13/2022 | Draft and send email to attorney Irene K. Dymkar | 0.2 |
| 9/13/2022 | Draft and send email to Judge Harjani's courtroom deputy | 0.2 |
| 9/14/2022 | Review defendants' billing records | 0.3 |
| 9/14/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.2 |
| 9/14/2022 | Review Defendants' Response to Plaintiffs' Motion to Strike Defendants' Notice of Appeal | 0.2 |
| 9/14/2022 | Draft reply in support of motion to strike defendants' Notice of Appeal | 2.0 |
| 9/14/2022 | Review cases cited to in Defendants' Response to Plaintiffs' Motion to Strike Defendants' Notice of Appeal | 0.6 |
| 9/14/2022 | Review and download Judge Harjani order, update calendar | 0.1 |
| 9/15/2022 | Review and download order reassigning case to Judge Seeger | 0.1 |
| 9/16/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 9/19/2022 | Review affidavit of support from attorney Louis Meyer | 0.3 |
| 9/19/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/21/2022 | Telephone hearing with Judge Harjani | 0.4 |
| 9/21/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.3 |
| 9/21/2022 | Review and download Judge Harjani order, update calendar | 0.1 |
| 9/21/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/23/2022 | Review affidavit of support from attorney James Bowers | 0.2 |
| 9/23/2022 | Draft status report | 0.1 |
| 9/26/2022 | Draft status report | 0.2 |
| 9/26/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/27/2022 | Draft and send letter to Sheridan Correctional Center to arrange telephone conference with client, Eric Boatman | 0.2 |
| 9/27/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.1 |
| 9/27/2022 | Draft and send email to Stacy Ziano at Sheridan Correctional Center regarding telephone conference with client, Eric Boatman | 0.1 |
| 9/27/2022 | Review file regarding disclosure statements in previous appeals, for comparison | 0.3 |
| 9/27/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 9/28/2022 | Draft fee petition | 0.7 |
| 9/28/2022 | Draft and send email to Stacy Ziano at Sheridan Correctional Center regarding telephone conference with client, Eric Boatman | 0.1 |

| | | |
|---|---|---|
| 9/30/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 9/30/2022 | Review Defendants' Motion for Extension of Time to File Appeal | 0.1 |
| 10/3/2022 | Conduct legal research for fee petition | 0.6 |
| 10/3/2022 | Review and download appellate order on defendants' motion for extension, update calendar | 0.1 |
| 10/4/2022 | Review and download Judge Seeger order, update calendar | 0.1 |
| 10/4/2022 | Conduct legal research for fee petition | 0.8 |
| 10/4/2022 | Draft fee petition | 1.0 |
| 10/4/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 10/5/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 10/6/2022 | Review notice of lack admission notice for attorney Kathleen Kunkle from appellate court | 0.1 |
| 10/6/2022 | Draft and send emails to attorney Irene K. Dymkar | 0.3 |
| 10/6/2022 | Draft fee petition | 0.7 |
| 10/6/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.2 |
| 10/6/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 10/6/2022 | Draft and send email to attorney Melinda Power regarding affidavit of support for attorney Irene K. Dymkar | 0.2 |
| 10/6/2022 | Draft and send email to attorney Basileios Foutris regarding affidavit of support for attorney Irene K. Dymkar | 0.1 |
| 10/10/2022 | Review affidavit of support for attorney Irene K. Dymkar from attorney Melinda Power | 0.1 |
| 10/10/2022 | Discuss case and strategy with attorney Irene K. Dymkar | 0.6 |
| 10/10/2022 | Review timesheets for attorney Shamoyita M. DasGupta for fee petition for accuracy and completeness, and for possible redactions for work product and attorney-client privilege | 1.0 |
| 10/10/2022 | Draft and send email to attorney James Bowers regarding affidavit of support for fee petition | 0.1 |
| 10/10/2022 | Review revised affidavit of support from attorney Louis Meyer | 0.2 |
| 10/10/2022 | Draft and send email to attorney Louis Meyer regarding affidavit of support for fee petition | 0.2 |
| 10/10/2022 | Telephone conference with attorney James Bowers regarding affidavit of support for fee petition | 0.1 |
| 10/10/2022 | Draft and send email to attorney Irene K. Dymkar | 0.1 |
| 10/10/2022 | Edit and finalize declaration for fee petition | 0.6 |
| | **TOTAL HOURS** | **585.1** |
| | **TOTAL FEES AT $325/HOUR** | **$ 190,157.50** |